# EXHIBIT 66

**REDACTED VERSION OF DOCUMENT FILED UNDER SEAL**

**Sealed Version of Exhibit 13**

Jane Doe

| ts | event_time | id | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | 1648877650 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877848 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877856 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648884101 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648882917 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880673 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880528 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648882657 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648882662 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648882675 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648882679 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847990 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865164 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883601 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883443 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877057 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880593 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648884132 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877211 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877476 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877481 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648882651 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648878715 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880517 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880521 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

FILED UNDER SEAL

Jane Doe

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | 1648877406 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648867154 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877630 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865041 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847961 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847963 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847979 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865189 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865221 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865087 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869780 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869528 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648848427 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847548 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+22:00:99 | 1648852748 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869023 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847850 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877346 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648878669 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877263 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880480 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877764 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877170 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877683 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877778 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-04+23:00:99 | 164911654 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+05:00:99 | 164913825 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+06:00:99 | 164914053 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+03:00:99 | 164913026 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 164888061 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+02:00:99 | 164912453 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+00:00:99 | 164911996 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+04:00:99 | 164913138 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+00:00:99 | 164911882 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+01:00:99 | 164912339 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+07:00:99 | 164914280 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887784 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887749 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887761 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 164888161 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 164886517 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 164884799 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 164886493 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 164886508 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 164886925 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+01:00:99 | 164886468 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 164884854 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 164886950 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 164886950 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 164886945 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | event_time | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | 164886945 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 164884784 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+22:00:99 | 164885186 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888295 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888363 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888288 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888361 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888363 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888360 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888308 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888456 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888402 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888415 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888362 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888457 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887706 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887707 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 164888050 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 164888050 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887745 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887769 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887740 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887711 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 164886493 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 164886693 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | 1648847871 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648866917 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869494 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648866928 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847565 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869559 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880644 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877346 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877137 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877671 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648878693 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880586 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648882650 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648882670 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648878683 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877607 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880619 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880634 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865808 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847957 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865216 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877379 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648866518 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869267 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869663 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | event_time | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | 1648877852 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877052 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877605 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880346 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880598 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880607 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648878689 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648876938 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877561 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648876931 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648878781 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880674 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865806 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877416 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877074 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648867109 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865427 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865083 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865082 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869451 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847875 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648848422 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648868932 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+22:00:99 | 1648852752 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883432 | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+07:00:99 | 1648883435 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883398 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883402 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+05:00:99 | 1649135973 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-04+21:00:99 | 1649107505 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648848512 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877601 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877573 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880451 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880635 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880490 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877416 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877072 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847973 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847976 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880560 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880560 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877382 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869783 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847618 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847618 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869494 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+22:00:99 | 1648852738 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+22:00:99 | 1648852745 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869515 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | event_tim | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | 16488694 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+03:00:99 | 16488694 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+03:00:99 | 16488706 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+05:00:99 | 16488778 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+05:00:99 | 16488787 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488836 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488840 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488840 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488840 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488836 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488833 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488830 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488828 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488828 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488828 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488828 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488845 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+07:00:99 | 16488840 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+05:00:99 | 16488786 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+02:00:99 | 16488651 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+02:00:99 | 16488651 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+05:00:99 | 16488772 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+06:00:99 | 16488805 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+06:00:99 | 16488805 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |
| 2022-04-02+05:00:99 | 16488774 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | deskto | | |

Jane Doe

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | 1648847583 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865177 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648867102 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877595 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847597 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883353 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883063 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648884003 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+01:00:99 | 1649122251 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-04+23:00:99 | 1649115399 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+00:00:99 | 1649117685 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-04+21:00:99 | 1649107505 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+06:00:99 | 1649141667 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+06:00:99 | 1649139385 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883376 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883066 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883341 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883089 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648882858 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+03:00:99 | 1649129105 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648878723 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648882657 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880651 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865810 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865811 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+02:00:99 | 1648864930 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865184 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865086 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648866922 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648848541 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 1648869030 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648848472 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648878693 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877474 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648884158 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648884056 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648884058 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883403 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648883402 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877643 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 1648882994 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865143 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 1648877511 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648865039 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847959 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648847965 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 1648880555 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+02:00:99 | 1648866935 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+23:00:99 | 1648854142 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 1648848422 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name | custom_data_json |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | 164884846 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-01+21:00:99 | 164884841 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 164886947 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+03:00:99 | 164886954 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887717 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 164888276 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+05:00:99 | 164887710 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+06:00:99 | 164888166 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888359 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-02+07:00:99 | 164888359 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-04+21:00:99 | 164910750 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+05:00:99 | 164913481 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-04+21:00:99 | 164910750 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-04+21:00:99 | 164910750 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+02:00:99 | 164912683 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+01:00:99 | 164912112 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+04:00:99 | 164913367 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-04+21:00:99 | 164910750 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-04+21:00:99 | 164910751 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |
| 2022-04-05+04:00:99 | 164913253 | | 100.0.4896.60 | Chrome Desktop | Windows NT | 10 | | desktop | | |

Jane Doe

| ts | | |
|---|---|---|
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/HRBlock.TaxApplication.Presentation.Payment/PaymentCartInfo.hrbx?tn=MobileResponsive&IsPopup=true&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&FV=F&HT=F | |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/deluxe-online-assist-tax-filing/ | |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F | |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F | |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F | |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F | |

| ts | |
|---|---|
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://account.hrblock.com/#/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Void&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-prep-checklist/what-do-i-need-to-file-taxes/ |
| 2022-04-01+22:00:99 | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGQfTSkrUhpx00&otppartnerid=9714&campaignid=af_mcm_9714_0188&partner_id=0188&irgwc=1&dclid=CKnmu4f38_YCFUrRYgodDjEC1A |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |

| ts | |
|---|---|
| 2022-04-04+23:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+05:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+06:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+03:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-05+02:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+00:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+04:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+00:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+01:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+07:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/HRBlock.TaxApplication.Presentation.Payment/PaymentCartInfo.hrbx?tn=MobileResponsive&IsPopup=true&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/deluxe-online-assist-tax-filing/ |
| 2022-04-02+02:00:99 | https://account.hrblock.com/myblock-home/index.html |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Void&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+01:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s2 |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

| ts | |
|---|---|
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+22:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://account.hrblock.com/myblock-home/index.html |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

| ts | |
|---|---|
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/deluxe-online-tax-filing/ |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-prep-checklist/what-do-i-need-to-file-taxes/ |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/HRBlock.TaxApplication.Presentation.Interview/OffshorePreChatConsent.hrbx?tn=modalPopUp&IsPopup=true&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://www.hrblock.com/tax-center/filing/dependents/claiming-boyfriend-on-taxes/ |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

| ts | |
|---|---|
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s2 |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/DoubleClickHandler.hrbx?TargetATA=&tn=Void&taxtype=TCD&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/BackButtonWarning.hrbx?tn=Void&TargetATA=&taxtype=TCD&CK=F&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/deluxe-online-tax-filing/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+22:00:99 | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGQfTSkrUhpx00&otppartnerid=9714&campaignid=af_mcm_9714_0188&partner_id=0188&irgwc=1&dclid=CKnmu4f38_YCFUrRYgodDjEC1A |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |

Jane Doe

| ts | |
|---|---|
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-05+05:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+21:00:99 | https://taxes.hrblock.com/HRBlock/interview/BackButtonWarning.hrbx?tn=Void&TargetATA=&taxtype=TCD&CK=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+22:00:99 | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGQfTXIrUhpx00&otppartnerid=9714&campaignid=af_mcm_9714_0188&partner_id=0188&irgwc=1&dclid=CN71toP38_YCFRQhYgodOgwLCA |
| 2022-04-01+22:00:99 | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGQfTXIrUhpx00&otppartnerid=9714&campaignid=af_mcm_9714_0188&partner_id=0188&irgwc=1&dclid=CN71toP38_YCFRQhYgodOgwLCA |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

| ts |
|---|
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |

| ts | |
|---|---|
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-prep-checklist/what-do-i-need-to-file-taxes/ |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-05+01:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+23:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+00:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+21:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=B7C6D88BC4CAA8045E66F84DC104D399390FC578&HT=F |
| 2022-04-05+06:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+06:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-05+03:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

| ts | |
|---|---|
| | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Void&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://account.hrblock.com/#/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+23:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-01+21:00:99 | https://www.hrblock.com/tax-offices/upfront-pricing/ |

| ts | |
|---|---|
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/hrblock/interview/Error.hrbx?tn=Void&HT=F&CK=F&errorpath=/HRBlock/interview/LoadFrame.hrbx |
| 2022-04-02+07:00:99 | https://taxes.hrblock.com/HRBlock/interview/BackButtonWarning.hrbx?tn=Void&TargetATA=&taxtype=TCD&CK=F&HT=F |
| 2022-04-04+21:00:99 | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGV1KxIrUhpx00&otppartnerid=101044&campaignid=af_mcm_0200_391260&partner_id=0200&dclid=CPK-pI6s-_YCFeqJZAodIrAMmw |
| 2022-04-05+05:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+21:00:99 | https://taxes.hrblock.com/HRBlock/interview/DoubleClickHandler.hrbx?TargetATA=&tn=Void&taxtype=TCD&FV=F&HT=F |
| 2022-04-04+21:00:99 | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGV1KxIrUhpx00&otppartnerid=101044&campaignid=af_mcm_0200_391260&partner_id=0200&dclid=CPK-pI6s-_YCFeqJZAodIrAMmw |
| 2022-04-05+02:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+01:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+04:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+21:00:99 | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=B7C6D88BC4CAA8045E66F84DC104D399390FC578&HT=F |
| 2022-04-04+21:00:99 | https://taxes.hrblock.com/HRBlock/HRBlock.TaxApplication.Presentation.Payment/PaymentCartInfo.hrbx?tn=MobileResponsive&IsPopup=true&ClientSignature=B7C6D88BC4CAA8045E66F84DC104D399390FC578&FV=F&HT=F |
| 2022-04-05+04:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |

Jane Doe

| ts | ███████████ | ████████_link |
|---|---|---|
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/HRBlock.TaxApplication.Presentation.Payment/PaymentCartInfo.hrbx?tn=MobileResponsive&IsPopup=true&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&FV=F&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/deluxe-online-assist-tax-filing/ |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |

Jane Doe

| ts | | |
|---|---|---|
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | https://account.hrblock.com/#/ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Void&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-prep-checklist/what-do-i-need-to-file-taxes/ |
| 2022-04-01+22:00:99 | | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGQfTSkrUhpx00&otppartnerid=9714&campaignid=af_mcm_9714_0188&partner_id=0188&irgwc=1&dclid=CKnmu4f38_YCFUrRYgodDjEC1A |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |

Jane Doe

| ts | ███████████ | ██████████ |
|---|---|---|
| 2022-04-04+23:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+05:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+06:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+03:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-05+02:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+00:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+04:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+00:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+01:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+07:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/HRBlock.TaxApplication.Presentation.Payment/PaymentCartInfo.hrbx?tn=MobileResponsive&IsPopup=true&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/deluxe-online-assist-tax-filing/ |
| 2022-04-02+02:00:99 | | https://account.hrblock.com/myblock-home/index.html |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Void&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+01:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s2 |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

Jane Doe

| ts | ▮▮▮▮▮ | ▮▮▮▮▮ | |
|---|---|---|---|
| 2022-04-02+03:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+22:00:99 | | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | | https://account.hrblock.com/myblock-home/index.html |
| 2022-04-02+02:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

Jane Doe

| ts | | |
|---|---|---|
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/deluxe-online-tax-filing/ |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-prep-checklist/what-do-i-need-to-file-taxes/ |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/HRBlock.TaxApplication.Presentation.Interview/OffshorePreChatConsent.hrbx?tn=modalPopUp&IsPopup=true&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | https://www.hrblock.com/tax-center/filing/dependents/claiming-boyfriend-on-taxes/ |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

Jane Doe

| ts | | |
|---|---|---|
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s2 |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/DoubleClickHandler.hrbx?TargetATA=&tn=Void&taxtype=TCD&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/BackButtonWarning.hrbx?tn=Void&TargetATA=&taxtype=TCD&CK=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/deluxe-online-tax-filing/ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+22:00:99 | | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGQfTSkrUhpx00&otppartnerid=9714&campaignid=af_mcm_9714_0188&partner_id=0188&irgwc=1&dclid=CKnmu4f38_YCFUrRYgodDjEC1A |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |

Jane Doe

| ts | | |
|---|---|---|
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-05+05:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+21:00:99 | | https://taxes.hrblock.com/HRBlock/interview/BackButtonWarning.hrbx?tn=Void&TargetATA=&taxtype=TCD&CK=F&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+22:00:99 | | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGQfTXIrUhpx00&otppartnerid=9714&campaignid=af_mcm_9714_0188&partner_id=0188&irgwc=1&dclid=CN71toP38_YCFRQhYgodOgwLCA |
| 2022-04-01+22:00:99 | | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGQfTXIrUhpx00&otppartnerid=9714&campaignid=af_mcm_9714_0188&partner_id=0188&irgwc=1&dclid=CN71toP38_YCFRQhYgodOgwLCA |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

Jane Doe

| ts | | |
|---|---|---|
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |

Jane Doe

| ts | | |
|---|---|---|
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-prep-checklist/what-do-i-need-to-file-taxes/ |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-prep-checklist/what-do-i-need-to-file-taxes/ |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-05+01:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+23:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+00:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+21:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=B7C6D88BC4CAA8045E66F84DC104D399390FC578&HT=F |
| 2022-04-05+06:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+06:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-05+03:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |

Jane Doe

| ts | | | |
|---|---|---|---|
| 2022-04-02+02:00:99 | | | https://account.hrblock.com/myblock-home/index.html |
| 2022-04-02+02:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+02:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Void&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&HT=F |
| 2022-04-02+02:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+03:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+21:00:99 | | | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=F4FA364F0A7D19622071E7D05608D87E37F097A9&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | | https://account.hrblock.com/#/ |
| 2022-04-01+21:00:99 | | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-01+21:00:99 | | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+06:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+02:00:99 | | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-01+23:00:99 | | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-01+21:00:99 | | | https://www.hrblock.com/tax-offices/upfront-pricing/ |

Jane Doe

| ts | | |
|---|---|---|
| 2022-04-01+21:00:99 | ██████████ | ██████████ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/tax-offices/upfront-pricing/ |
| 2022-04-01+21:00:99 | | https://www.hrblock.com/online-tax-filing/ |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+03:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=1AE36C23D475AED9BF384CDFE7B0646A48043680&FV=F&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+05:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+06:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=C41E9ED22C0759812F6404F073592C4ABBE44A8E&HT=F |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/hrblock/interview/Error.hrbx?tn=Void&HT=F&CK=F&errorpath=/HRBlock/interview/LoadFrame.hrbx |
| 2022-04-02+07:00:99 | | https://taxes.hrblock.com/HRBlock/interview/BackButtonWarning.hrbx?tn=Void&TargetATA=&taxtype=TCD&CK=F&HT=F |
| 2022-04-04+21:00:99 | | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGV1KxIrUhpx00&otppartnerid=101044&campaignid=af_mcm_0200_391260&partner_id=0200&dclid=CPK-pI6s-_YCFeqJZAodIrAMmw |
| 2022-04-05+05:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+21:00:99 | | https://taxes.hrblock.com/HRBlock/interview/DoubleClickHandler.hrbx?TargetATA=&tn=Void&taxtype=TCD&FV=F&HT=F |
| 2022-04-04+21:00:99 | | https://www.hrblock.com/online-tax-filing/?irclickid=VvoRaxWR1xyITNA2IUxhk0KrUkGV1KxIrUhpx00&otppartnerid=101044&campaignid=af_mcm_0200_391260&partner_id=0200&dclid=CPK-pI6s-_YCFeqJZAodIrAMmw |
| 2022-04-05+02:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+01:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-05+04:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |
| 2022-04-04+21:00:99 | | https://taxes.hrblock.com/HRBlock/interview/LoadFrame.hrbx?tn=Interview&TargetATA=Interview&taxtype=TCD&ClientSignature=B7C6D88BC4CAA8045E66F84DC104D399390FC578&HT=F |
| 2022-04-04+21:00:99 | | https://taxes.hrblock.com/HRBlock/HRBlock.TaxApplication.Presentation.Payment/PaymentCartInfo.hrbx?tn=MobileResponsive&IsPopup=true&ClientSignature=B7C6D88BC4CAA8045E66F84DC104D399390FC578&FV=F&HT=F |
| 2022-04-05+04:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 |

Jane Doe

| ts | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |

Jane Doe



| ts | | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-01+22:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |

Jane Doe

| ts | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|
| 2022-04-04+23:00:99 | Turlock | US | | | | | |
| 2022-04-05+05:00:99 | Turlock | US | | | | | |
| 2022-04-05+06:00:99 | Turlock | US | | | | | |
| 2022-04-05+03:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-05+02:00:99 | Turlock | US | | | | | |
| 2022-04-05+00:00:99 | Turlock | US | | | | | |
| 2022-04-05+04:00:99 | Turlock | US | | | | | |
| 2022-04-05+00:00:99 | Turlock | US | | | | | |
| 2022-04-05+01:00:99 | Turlock | US | | | | | |
| 2022-04-05+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-02+01:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |

Jane Doe

| ts | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-01+22:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |

Jane Doe

| ts | | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |



| ts | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-01+22:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |

Jane Doe



| ts | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-05+05:00:99 | Turlock | US | | | | | |
| 2022-04-04+21:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-01+22:00:99 | Turlock | US | | | | | |
| 2022-04-01+22:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |

Jane Doe

| ts | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |

Jane Doe

| ts | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-05+01:00:99 | Turlock | US | | | | | |
| 2022-04-04+23:00:99 | Turlock | US | | | | | |
| 2022-04-05+00:00:99 | Turlock | US | | | | | |
| 2022-04-04+21:00:99 | Turlock | US | | | | | |
| 2022-04-05+06:00:99 | Turlock | US | | | | | |
| 2022-04-05+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | Turlock | US | | | | | |
| 2022-04-05+03:00:99 | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | Turlock | US | | | | | |

Jane Doe

| ts | | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|---|
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+02:00:99 | | Turlock | US | | | | | |
| 2022-04-01+23:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |



Jane Doe

| ts | h | city | country | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-01+21:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-02+03:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+05:00:99 | | Turlock | US | | | | | |
| 2022-04-02+06:00:99 | | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | | Turlock | US | | | | | |
| 2022-04-02+07:00:99 | | Turlock | US | | | | | |
| 2022-04-04+21:00:99 | | Turlock | US | | | | | |
| 2022-04-05+05:00:99 | | Turlock | US | | | | | |
| 2022-04-04+21:00:99 | | Turlock | US | | | | | |
| 2022-04-04+21:00:99 | | Turlock | US | | | | | |
| 2022-04-05+02:00:99 | | Turlock | US | | | | | |
| 2022-04-05+01:00:99 | | Turlock | US | | | | | |
| 2022-04-05+04:00:99 | | Turlock | US | | | | | |
| 2022-04-04+21:00:99 | | Turlock | US | | | | | |
| 2022-04-04+21:00:99 | | Turlock | US | | | | | |
| 2022-04-05+04:00:99 | | Turlock | US | | | | | |

ts

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-01+21:00:99

2022-04-02+02:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+07:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

ts

2022-04-02+05:00:99

2022-04-02+02:00:99

2022-04-02+05:00:99

2022-04-02+02:00:99

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-01+22:00:99

2022-04-02+03:00:99

2022-04-01+21:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

| ts |
|---|
| 2022-04-04+23:00:99 |
| 2022-04-05+05:00:99 |
| 2022-04-05+06:00:99 |
| 2022-04-05+03:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-05+02:00:99 |
| 2022-04-05+00:00:99 |
| 2022-04-05+04:00:99 |
| 2022-04-05+00:00:99 |
| 2022-04-05+01:00:99 |
| 2022-04-05+07:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+01:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |

**ts**

2022-04-02+03:00:9

2022-04-01+21:00:9

2022-04-01+22:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+07:00:9

2022-04-02+05:00:9

2022-04-02+05:00:9

2022-04-02+06:00:9

2022-04-02+06:00:9

2022-04-02+05:00:9

2022-04-02+05:00:9

2022-04-02+05:00:9

2022-04-02+05:00:9

2022-04-02+02:00:9

2022-04-02+02:00:9

| ts |
| --- |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |

**ts**

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+02:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+03:00:99

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-02+03:00:99

2022-04-01+22:00:99

2022-04-02+07:00:99

| ts |
| --- |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-05+05:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-02+03:00:99 |

**ts**

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+05:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

| ts |
| --- |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-05+01:00:99 |
| 2022-04-04+23:00:99 |
| 2022-04-05+00:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-05+06:00:99 |
| 2022-04-05+06:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-05+03:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |

| ts |
|---|
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+23:00:99 |
| 2022-04-01+21:00:99 |

ts

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-04+21:00:99

2022-04-05+05:00:99

2022-04-04+21:00:99

2022-04-04+21:00:99

2022-04-05+02:00:99

2022-04-05+01:00:99

2022-04-05+04:00:99

2022-04-04+21:00:99

2022-04-04+21:00:99

2022-04-05+04:00:99

Jane Doe

| ts | | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:9 | | | | | | | | | |
| 2022-04-02+05:00:9 | | | | | | | | | |
| 2022-04-02+05:00:9 | | | | | | | | | |
| 2022-04-02+07:00:9 | | | | | | | | | |
| 2022-04-02+07:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |
| 2022-04-01+21:00:9 | | | | | | | | | |
| 2022-04-02+02:00:9 | | | | | | | | | |
| 2022-04-02+07:00:9 | | | | | | | | | |
| 2022-04-02+07:00:9 | | | | | | | | | |
| 2022-04-02+05:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |
| 2022-04-02+07:00:9 | | | | | | | | | |
| 2022-04-02+05:00:9 | | | | | | | | | |
| 2022-04-02+05:00:9 | | | | | | | | | |
| 2022-04-02+05:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |
| 2022-04-02+05:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |
| 2022-04-02+06:00:9 | | | | | | | | | |

Jane Doe

| ts | | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-01+22:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |

Jane Doe

| ts | | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-04+23:00:99 | | | | | | | | | |
| 2022-04-05+05:00:99 | | | | | | | | | |
| 2022-04-05+06:00:99 | | | | | | | | | |
| 2022-04-05+03:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-05+02:00:99 | | | | | | | | | |
| 2022-04-05+00:00:99 | | | | | | | | | |
| 2022-04-05+04:00:99 | | | | | | | | | |
| 2022-04-05+00:00:99 | | | | | | | | | |
| 2022-04-05+01:00:99 | | | | | | | | | |
| 2022-04-05+07:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+01:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |

Jane Doe

| ts | | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-01+22:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |

Jane Doe

| ts | d | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data |
|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |

Jane Doe

| ts | | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-01+22:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |

Jane Doe

| ts |
|---|
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-05+05:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-02+03:00:99 |

Jane Doe

| ts | | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |

Jane Doe

| ts | user_explicitly_logged_out | ip_address | in_app_browser | has_user_pii_data |
|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | |
| 2022-04-02+02:00:99 | | | | |
| 2022-04-02+02:00:99 | | | | |
| 2022-04-02+05:00:99 | | | | |
| 2022-04-01+21:00:99 | | | | |
| 2022-04-02+07:00:99 | | | | |
| 2022-04-02+07:00:99 | | | | |
| 2022-04-02+07:00:99 | | | | |
| 2022-04-05+01:00:99 | | | | |
| 2022-04-04+23:00:99 | | | | |
| 2022-04-05+00:00:99 | | | | |
| 2022-04-04+21:00:99 | | | | |
| 2022-04-05+06:00:99 | | | | |
| 2022-04-05+06:00:99 | | | | |
| 2022-04-02+07:00:99 | | | | |
| 2022-04-02+07:00:99 | | | | |
| 2022-04-02+07:00:99 | | | | |
| 2022-04-02+07:00:99 | | | | |
| 2022-04-02+07:00:99 | | | | |
| 2022-04-05+03:00:99 | | | | |
| 2022-04-02+05:00:99 | | | | |
| 2022-04-02+06:00:99 | | | | |
| 2022-04-02+06:00:99 | | | | |
| 2022-04-02+02:00:99 | | | | |
| 2022-04-02+02:00:99 | | | | |

Jane Doe

| ts | | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+02:00:99 | | | | | | | | | |
| 2022-04-01+23:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |

Jane Doe

| ts | | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-01+21:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+03:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+05:00:99 | | | | | | | | | |
| 2022-04-02+06:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-02+07:00:99 | | | | | | | | | |
| 2022-04-04+21:00:99 | | | | | | | | | |
| 2022-04-05+05:00:99 | | | | | | | | | |
| 2022-04-04+21:00:99 | | | | | | | | | |
| 2022-04-04+21:00:99 | | | | | | | | | |
| 2022-04-05+02:00:99 | | | | | | | | | |
| 2022-04-05+01:00:99 | | | | | | | | | |
| 2022-04-05+04:00:99 | | | | | | | | | |
| 2022-04-04+21:00:99 | | | | | | | | | |
| 2022-04-04+21:00:99 | | | | | | | | | |
| 2022-04-05+04:00:99 | | | | | | | | | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |

| ts | h███████████ | page_visibility | ████████ | agent | version | resolved_ad_viewer_type | ████████ | trace_id | push_phase | ████████ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C2A | |
| 2022-04-02+02:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-01+22:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C2A | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | C9 | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-04+23:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+00:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+04:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+00:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+01:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-05+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+01:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-01+22:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | e | trace_id | | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+02:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+02:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+02:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+02:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+02:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+03:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+21:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+21:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+03:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+22:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+07:00:99 | | | 1 | | | 0 | | 1 | | | C9 | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+07:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-05+05:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-04+21:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+22:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-01+22:00:99 | | 1 | | | 0 | | 1 | | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | 0 | | 1 | | | C9 | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C2A | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | C9 | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-05+01:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-04+23:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-05+00:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-04+21:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-05+06:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-05+06:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-05+03:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | | C9 |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | | C9 |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-02+02:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-01+23:00:99 | | 1 | | | | 0 | | 1 | | C9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | | 1 | | C9 | |

Jane Doe

| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | | trace_id | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-01+21:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-02+03:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-02+05:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-02+06:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-02+07:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-04+21:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-05+05:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-04+21:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-04+21:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-05+02:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-05+01:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-05+04:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-04+21:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-04+21:00:99 | | 1 | | | | 0 | 1 | | 9 | |
| 2022-04-05+04:00:99 | | 1 | | | | 0 | 1 | | 9 | |

Jane Doe

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877642000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877841000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877851000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884098000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882913000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880671000 | | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880522000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882655000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882659000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882668000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882677000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847968000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865145000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883597000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883436000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877055000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880587000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884129000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877207000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877473000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877478000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882645000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648878711000 | | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880510000 | | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880514000 | | | | | |

Jane Doe

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877402000 | | | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | 1648867137000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877628000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865036000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847942000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847942000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847961000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865171000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865203000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865083000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869771000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869516000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848409000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847525000 | | | | | |
| 2022-04-01+22:00:99 | | | d3e28e8c-bde9-4362-b53d-65f0610589d5 | | 1648852729000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869014000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847828000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877339000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648878666000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877258000 | | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880475000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877761000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877167000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877677000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877774000 | | | | | |

Jane Doe

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-04+23:00:99 | | | d1b44812-797e-4a06-a3a0-73e3b7c6bace | | 1649116537000 | | | | | |
| 2022-04-05+05:00:99 | | | 8b3c73d0-0a33-4065-aa15-538e0498cb0b | | 1649138236000 | | | | | |
| 2022-04-05+06:00:99 | | | 742e0ea1-fc37-42f8-8220-d6ae84828f6f | | 1649140520000 | | | | | |
| 2022-04-05+03:00:99 | | | 59ae8cfd-cc89-4ada-a68c-73ca98d4e6bd | | 1649130241000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880607000 | | | | | |
| 2022-04-05+02:00:99 | | | 2f99bd53-5e9c-469f-a63a-ecc239b90a77 | | 1649124531000 | | | | | |
| 2022-04-05+00:00:99 | | | 7b90471f-40c6-482d-847c-795cd16bdfda | | 1649119963000 | | | | | |
| 2022-04-05+04:00:99 | | | c3028792-42d1-4235-a60f-d43cfd5b50a4 | | 1649131383000 | | | | | |
| 2022-04-05+00:00:99 | | | 75adf3cc-f968-432a-a8e9-6a560c76d36e | | 1649118821000 | | | | | |
| 2022-04-05+01:00:99 | | | 20b7b82a-3adb-414c-a059-566f55c72dbe | | 1649123389000 | | | | | |
| 2022-04-05+07:00:99 | | | 7edd8ec6-52f3-400b-9c17-9739603996cf | | 1649142804000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877845000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877486000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877607000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648881603000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865155000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847967000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648864926000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865079000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869249000 | | | | | |
| 2022-04-02+01:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648864674000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848522000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869492000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869499000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869452000 | | | | | |

Jane Doe

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869449000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847828000 | | | | | |
| 2022-04-01+22:00:99 | | | d3e28e8c-bde9-4362-b53d-65f0610589d5 | | 1648851836000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882949000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883629000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882879000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883615000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883633000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883602000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883084000 | | | | | |
| 2022-04-02+07:00:99 | | | 2e86d2c1-8cff-4313-8a94-8b66e9042af0 | | 1648884560000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884026000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884144000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883622000 | | | | | |
| 2022-04-02+07:00:99 | | | 2e86d2c1-8cff-4313-8a94-8b66e9042af0 | | 1648884571000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877065000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877061000 | | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880493000 | | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880499000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877448000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877693000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877400000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877103000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648864928000 | | | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | 1648866919000 | | | | | |

Jane Doe

| ts | | | session_id | | | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | | 1648847852000 | | | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | | 1648866898000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | | 1648869490000 | | | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | | 1648866906000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | | 1648847545000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | | 1648869549000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | | 1648880640000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | | 1648877342000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | | 1648877131000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | | 1648877667000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | | 1648878689000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | | 1648880580000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | | 1648882646000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | | 1648882662000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | | 1648878675000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | | 1648877601000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | | 1648880612000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | | 1648880630000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | | 1648865785000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | | 1648847938000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | | 1648865212000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | | 1648877375000 | | | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | | 1648866512000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | | 1648869261000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | | 1648869656000 | | | | | |

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id |
|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877848000 | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877049000 | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877599000 | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880339000 | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880592000 | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880599000 | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648878685000 | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648876934000 | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877552000 | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648876927000 | | | |
| 2022-04-02+05:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648878779000 | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880668000 | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865788000 | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877408000 | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877072000 | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | 1648867088000 | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865407000 | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865078000 | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865078000 | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869445000 | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847852000 | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848397000 | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648868925000 | | | |
| 2022-04-01+22:00:99 | | | d3e28e8c-bde9-4362-b53d-65f0610589d5 | | 1648852729000 | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883424000 | | | |

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883433000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883391000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883397000 | | | | | |
| 2022-04-05+05:00:99 | | | 66e3d802-b47b-4215-9d69-208057e3825d | | 1649135952000 | | | | | |
| 2022-04-04+21:00:99 | | | 2f358f91-8ae0-4c01-8629-481aa90b3798 | | 1649107499000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848493000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877595000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877571000 | | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880445000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880633000 | | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880485000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877410000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877070000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847955000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847957000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880552000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880558000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877378000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869774000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847596000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847597000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869487000 | | | | | |
| 2022-04-01+22:00:99 | | | d3e28e8c-bde9-4362-b53d-65f0610589d5 | | 1648852721000 | | | | | |
| 2022-04-01+22:00:99 | | | d3e28e8c-bde9-4362-b53d-65f0610589d5 | | 1648852721000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869512000 | | | | | |

Jane Doe

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869482000 | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869482000 | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648870631000 | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877836000 | | | | |
| 2022-04-02+05:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648878737000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883605000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884044000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884049000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884068000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883610000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883347000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883066000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882861000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882865000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882871000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882875000 | | | | |
| 2022-04-02+07:00:99 | | | 2e86d2c1-8cff-4313-8a94-8b66e9042af0 | | 1648884556000 | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884035000 | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648878670000 | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865088000 | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865093000 | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877221000 | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880532000 | | | | |
| 2022-04-02+06:00:99 | | | 775511ed-b009-4225-861e-93910ba6da75 | | 1648880540000 | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877428000 | | | | |

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847563000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865154000 | | | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | 1648867084000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877588000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847572000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883350000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883060000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884000000 | | | | | |
| 2022-04-05+01:00:99 | | | 20b7b82a-3adb-414c-a059-566f55c72dbe | | 1649122247000 | | | | | |
| 2022-04-04+23:00:99 | | | d1b44812-797e-4a06-a3a0-73e3b7c6bace | | 1649115395000 | | | | | |
| 2022-04-05+00:00:99 | | | 75adf3cc-f968-432a-a8e9-6a560c76d36e | | 1649117679000 | | | | | |
| 2022-04-04+21:00:99 | | | 2f358f91-8ae0-4c01-8629-481aa90b3798 | | 1649107500000 | | | | | |
| 2022-04-05+06:00:99 | | | 742e0ea1-fc37-42f8-8220-d6ae84828f6f | | 1649141662000 | | | | | |
| 2022-04-05+06:00:99 | | | 8b3c73d0-0a33-4065-aa15-538e0498cb0b | | 1649139378000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883373000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883058000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883336000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883086000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882851000 | | | | | |
| 2022-04-05+03:00:99 | | | 59ae8cfd-cc89-4ada-a68c-73ca98d4e6bd | | 1649129099000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648878716000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882652000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880646000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865791000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865794000 | | | | | |

| ts | | | session_id | Jane Doe | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648864924000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865167000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865084000 | | | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | 1648866902000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848519000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869021000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848450000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648878688000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877470000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884154000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884052000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648884056000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883394000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883400000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877638000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882989000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865126000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877509000 | | | | | |
| 2022-04-02+02:00:99 | | | 1bf67745-e739-4b3c-a039-10d349b43ed3 | | 1648865036000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847939000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648847947000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648880548000 | | | | | |
| 2022-04-02+02:00:99 | | | bf93fcfa-c8e2-4f81-8ef1-969c8f75d757 | | 1648866916000 | | | | | |
| 2022-04-01+23:00:99 | | | 1fadc636-2c31-4343-bc14-9a8536e7593a | | 1648854120000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848403000 | | | | | |

Jane Doe

| ts | | | session_id | | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848446000 | | | | | |
| 2022-04-01+21:00:99 | | | 59f79180-29cb-44b3-ac4d-b03cfccfc7f0 | | 1648848397000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869467000 | | | | | |
| 2022-04-02+03:00:99 | | | 5a5e3c6d-70fd-4936-8fa1-c25c4b0c7bc2 | | 1648869542000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877166000 | | | | | |
| 2022-04-02+06:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648882758000 | | | | | |
| 2022-04-02+05:00:99 | | | 5b72b311-132a-4c70-a128-c2e79502186b | | 1648877098000 | | | | | |
| 2022-04-02+06:00:99 | | | d757a22e-8014-4cfe-87d8-8d2ef3ae2017 | | 1648881660000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883587000 | | | | | |
| 2022-04-02+07:00:99 | | | db74a379-8cf0-4505-a6b1-af3649fe9bd6 | | 1648883596000 | | | | | |
| 2022-04-04+21:00:99 | | | 2f358f91-8ae0-4c01-8629-481aa90b3798 | | 1649107489000 | | | | | |
| 2022-04-05+05:00:99 | | | 17d20425-e8a2-455a-96fd-119412a8bf95 | | 1649134810000 | | | | | |
| 2022-04-04+21:00:99 | | | 2f358f91-8ae0-4c01-8629-481aa90b3798 | | 1649107498000 | | | | | |
| 2022-04-04+21:00:99 | | | 2f358f91-8ae0-4c01-8629-481aa90b3798 | | 1649107489000 | | | | | |
| 2022-04-05+02:00:99 | | | e52ac793-a50d-4d78-8a05-98206ead7b6c | | 1649126815000 | | | | | |
| 2022-04-05+01:00:99 | | | 7b90471f-40c6-482d-847c-795cd16bdfda | | 1649121105000 | | | | | |
| 2022-04-05+04:00:99 | | | 17d20425-e8a2-455a-96fd-119412a8bf95 | | 1649133667000 | | | | | |
| 2022-04-04+21:00:99 | | | 2f358f91-8ae0-4c01-8629-481aa90b3798 | | 1649107505000 | | | | | |
| 2022-04-04+21:00:99 | | | 2f358f91-8ae0-4c01-8629-481aa90b3798 | | 1649107507000 | | | | | |
| 2022-04-05+04:00:99 | | | c3028792-42d1-4235-a60f-d43cfd5b50a4 | | 1649132525000 | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | | | | |
|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | | | |
|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+22:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+06:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | | | | |
|---|---|---|---|---|---|---|
| 2022-04-04+23:00:99 | | | | | | |
| 2022-04-05+05:00:99 | | | | | | |
| 2022-04-05+06:00:99 | | | | | | |
| 2022-04-05+03:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-05+02:00:99 | | | | | | |
| 2022-04-05+00:00:99 | | | | | | |
| 2022-04-05+04:00:99 | | | | | | |
| 2022-04-05+00:00:99 | | | | | | |
| 2022-04-05+01:00:99 | | | | | | |
| 2022-04-05+07:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+01:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | | | | |
|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-01+22:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | ██████ | ████████ | ████████ | ████████ |
|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |

Jane Doe

| ts |
| --- |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-02+07:00:99 |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | | | | |
|---|---|---|---|---|---|---|
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-05+05:00:99 | | | | | | |
| 2022-04-04+21:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-01+22:00:99 | | | | | | |
| 2022-04-01+22:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | | | | |
|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | | | | |
|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-05+01:00:99 | | | | | | |
| 2022-04-04+23:00:99 | | | | | | |
| 2022-04-05+00:00:99 | | | | | | |
| 2022-04-04+21:00:99 | | | | | | |
| 2022-04-05+06:00:99 | | | | | | |
| 2022-04-05+06:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-05+03:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | ███████ | ████████ | ████████ | ████████ |
|---|---|---|---|---|---|---|
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+23:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |

Jane Doe

| ts | contains_sensitive_data | places_contain_sensitive_data | | | |
|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+06:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+06:00:99 | | | | | |
| 2022-04-02+07:00:99 | | | | | |
| 2022-04-02+07:00:99 | | | | | |
| 2022-04-04+21:00:99 | | | | | |
| 2022-04-05+05:00:99 | | | | | |
| 2022-04-04+21:00:99 | | | | | |
| 2022-04-04+21:00:99 | | | | | |
| 2022-04-05+02:00:99 | | | | | |
| 2022-04-05+01:00:99 | | | | | |
| 2022-04-05+04:00:99 | | | | | |
| 2022-04-04+21:00:99 | | | | | |
| 2022-04-04+21:00:99 | | | | | |
| 2022-04-05+04:00:99 | | | | | |

Jane Doe

| ts | browser_sid | nt | domain_scoped_browser_sid |
|---|---|---|---|
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |

Jane Doe

| ts | ▮▮▮▮▮▮▮▮ | ▮▮▮▮▮t | browser_sid | ▮▮▮▮▮▮ | domain_scoped_browser_sid |
|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-01+22:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+06:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |

Jane Doe

| ts | | | browser_sid | | domain_scoped_browser_sid |
|---|---|---|---|---|---|
| 2022-04-04+23:00:99 | | | | | |
| 2022-04-05+05:00:99 | | | | | |
| 2022-04-05+06:00:99 | | | | | |
| 2022-04-05+03:00:99 | | | | | |
| 2022-04-02+06:00:99 | | | | | |
| 2022-04-05+02:00:99 | | | | | |
| 2022-04-05+00:00:99 | | | | | |
| 2022-04-05+04:00:99 | | | | | |
| 2022-04-05+00:00:99 | | | | | |
| 2022-04-05+01:00:99 | | | | | |
| 2022-04-05+07:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+05:00:99 | | | | | |
| 2022-04-02+06:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+02:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-02+01:00:99 | | | | | |
| 2022-04-01+21:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |
| 2022-04-02+03:00:99 | | | | | |

Jane Doe

| ts | | | browser_sid | | | domain_scoped_browser_sid |
|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-01+22:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+07:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |

Jane Doe

| ts | | | browser_sid | | | domain_scoped_browser_sid |
|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+06:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-01+21:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+05:00:99 | | | | | | |
| 2022-04-02+02:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |
| 2022-04-02+03:00:99 | | | | | | |



Jane Doe

| ts | browser_sid | _scoped_browser_sid |
|---|---|---|
| 2022-04-02+05:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+06:00: | | |
| 2022-04-02+06:00: | | |
| 2022-04-02+06:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+06:00: | | |
| 2022-04-02+02:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+05:00: | | |
| 2022-04-02+02:00: | | |
| 2022-04-02+02:00: | | |
| 2022-04-02+02:00: | | |
| 2022-04-02+02:00: | | |
| 2022-04-02+03:00: | | |
| 2022-04-01+21:00: | | |
| 2022-04-01+21:00: | | |
| 2022-04-02+03:00: | | |
| 2022-04-01+22:00: | | |
| 2022-04-02+07:00: | | |

| ts | browser_sid | coped_browser_sid |
|---|---|---|
| 2022-04-02+07:00:9 | | |
| 2022-04-02+07:00:9 | | |
| 2022-04-02+07:00:9 | | |
| 2022-04-05+05:00:9 | | |
| 2022-04-04+21:00:9 | | |
| 2022-04-01+21:00:9 | | |
| 2022-04-02+05:00:9 | | |
| 2022-04-02+05:00:9 | | |
| 2022-04-02+06:00:9 | | |
| 2022-04-02+06:00:9 | | |
| 2022-04-02+06:00:9 | | |
| 2022-04-02+05:00:9 | | |
| 2022-04-02+05:00:9 | | |
| 2022-04-01+21:00:9 | | |
| 2022-04-01+21:00:9 | | |
| 2022-04-02+06:00:9 | | |
| 2022-04-02+06:00:9 | | |
| 2022-04-02+05:00:9 | | |
| 2022-04-02+03:00:9 | | |
| 2022-04-01+21:00:9 | | |
| 2022-04-01+21:00:9 | | |
| 2022-04-02+03:00:9 | | |
| 2022-04-01+22:00:9 | | |
| 2022-04-01+22:00:9 | | |
| 2022-04-02+03:00:9 | | |

| ts | browser_sid | _scoped_browser_sid |
|---|---|---|
| 2022-04-02+03:00:99 | | |
| 2022-04-02+03:00:99 | | |
| 2022-04-02+03:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+05:00:99 | | |

| ts | browser_si | ain_scoped_browser_sid |
|---|---|---|
| 2022-04-01+21:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-05+01:00:99 | | |
| 2022-04-04+23:00:99 | | |
| 2022-04-05+00:00:99 | | |
| 2022-04-04+21:00:99 | | |
| 2022-04-05+06:00:99 | | |
| 2022-04-05+06:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-05+03:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-02+02:00:99 | | |



| ts | browser_sid | scoped_browser_sid |
|---|---|---|
| 2022-04-02+02:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-02+03:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+02:00:99 | | |
| 2022-04-01+23:00:99 | | |
| 2022-04-01+21:00:99 | | |

| ts | browser_sid | oped_browser_sid |
|---|---|---|
| 2022-04-01+21:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-02+03:00:99 | | |
| 2022-04-02+03:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-04+21:00:99 | | |
| 2022-04-05+05:00:99 | | |
| 2022-04-04+21:00:99 | | |
| 2022-04-04+21:00:99 | | |
| 2022-04-05+02:00:99 | | |
| 2022-04-05+01:00:99 | | |
| 2022-04-05+04:00:99 | | |
| 2022-04-04+21:00:99 | | |
| 2022-04-04+21:00:99 | | |
| 2022-04-05+04:00:99 | | |

| ts |
| --- |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |

ts

2022-04-02+05:00:99

2022-04-02+02:00:99

2022-04-02+05:00:99

2022-04-02+02:00:99

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-01+22:00:99

2022-04-02+03:00:99

2022-04-01+21:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

**ts**

2022-04-04+23:00:99

2022-04-05+05:00:99

2022-04-05+06:00:99

2022-04-05+03:00:99

2022-04-02+06:00:99

2022-04-05+02:00:99

2022-04-05+00:00:99

2022-04-05+04:00:99

2022-04-05+00:00:99

2022-04-05+01:00:99

2022-04-05+07:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+02:00:99

2022-04-01+21:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+03:00:99

2022-04-02+01:00:99

2022-04-01+21:00:99

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-02+03:00:99

ts

2022-04-02+03:00:99

2022-04-01+21:00:99

2022-04-01+22:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

| ts |
| --- |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |

Jane Doe



| ts | e |
| --- | --- |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+06:00:99 | E |
| 2022-04-02+06:00:99 | E |
| 2022-04-02+06:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+06:00:99 | E |
| 2022-04-02+02:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+05:00:99 | E |
| 2022-04-02+02:00:99 | E |
| 2022-04-02+02:00:99 | E |
| 2022-04-02+02:00:99 | E |
| 2022-04-02+02:00:99 | E |
| 2022-04-02+03:00:99 | E |
| 2022-04-01+21:00:99 | E |
| 2022-04-01+21:00:99 | E |
| 2022-04-02+03:00:99 | E |
| 2022-04-01+22:00:99 | E |
| 2022-04-02+07:00:99 | EII1|AQAASowAAAACwnaK224wov55v3kofowM|1008553942654004|AZgplhCV7y-lqcDxBanWq1GVF0Y_VzKkWjs4ZwrRQokbLO8jtu_dX5a7nh3RH72-P-plgX6N |

| ts |
| --- |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-05+05:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-02+03:00:99 |

| ts |
| --- |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |

ts

2022-04-01+21:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+05:00:99

2022-04-01+21:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-05+01:00:99

2022-04-04+23:00:99

2022-04-05+00:00:99

2022-04-04+21:00:99

2022-04-05+06:00:99

2022-04-05+06:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-05+03:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

**ts**

2022-04-02+02:00:

2022-04-02+02:00:

2022-04-02+02:00:

2022-04-02+02:00:

2022-04-01+21:00:

2022-04-02+03:00:

2022-04-01+21:00:

2022-04-02+05:00:

2022-04-02+05:00:

2022-04-02+07:00:

2022-04-02+07:00:

2022-04-02+07:00:

2022-04-02+07:00:

2022-04-02+07:00:

2022-04-02+05:00:

2022-04-02+07:00:

2022-04-02+02:00:

2022-04-02+05:00:

2022-04-02+02:00:

2022-04-01+21:00:

2022-04-01+21:00:

2022-04-02+06:00:

2022-04-02+02:00:

2022-04-01+23:00:

2022-04-01+21:00:

**ts**

2022-04-01+21:00:99

2022-04-01+21:00:99

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-04+21:00:99

2022-04-05+05:00:99

2022-04-04+21:00:99

2022-04-04+21:00:99

2022-04-05+02:00:99

2022-04-05+01:00:99

2022-04-05+04:00:99

2022-04-04+21:00:99

2022-04-04+21:00:99

2022-04-05+04:00:99

| ts | initialization_time |
|---|---|
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |

| ts | initialization_time |
|---|---|
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+22:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |

| ts | initialization_time |
| --- | --- |
| 2022-04-04+23:00:9 | |
| 2022-04-05+05:00:9 | |
| 2022-04-05+06:00:9 | |
| 2022-04-05+03:00:9 | |
| 2022-04-02+06:00:9 | |
| 2022-04-05+02:00:9 | |
| 2022-04-05+00:00:9 | |
| 2022-04-05+04:00:9 | |
| 2022-04-05+00:00:9 | |
| 2022-04-05+01:00:9 | |
| 2022-04-05+07:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+06:00:9 | |
| 2022-04-02+02:00:9 | |
| 2022-04-01+21:00:9 | |
| 2022-04-02+02:00:9 | |
| 2022-04-02+02:00:9 | |
| 2022-04-02+03:00:9 | |
| 2022-04-02+01:00:9 | |
| 2022-04-01+21:00:9 | |
| 2022-04-02+03:00:9 | |
| 2022-04-02+03:00:9 | |
| 2022-04-02+03:00:9 | |

| ts | initialization_time |
|----|---------------------|
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+22:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |

| ts | initialization_time |
| --- | --- |
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |

Jane Doe

| ts | environmentals | initialization_time | hashed_last_login_ig_user_id |
| --- | --- | --- | --- |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+06:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+06:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+06:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+06:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+02:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+05:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+02:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+02:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+02:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+02:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+03:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-01+21:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-01+21:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+03:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-01+22:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |
| 2022-04-02+07:00:99 | {"removed_fbclid_parameter":false,"removed_fbclid_from_referrer":false,"fbp":false,"removed_fbclid_from_further_referrer":false,"fbc":false,"removed_fbclid_from_passed":false,"if":false} | | |

| ts | | initialization_time |  |
| --- | --- | --- | --- |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-05+05:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+22:00:99 | | | |
| 2022-04-01+22:00:99 | | | |
| 2022-04-02+03:00:99 | | | |

| ts | initialization_time |
|---|---|
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |

| ts | initialization_time |
|---|---|
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-05+01:00:99 | |
| 2022-04-04+23:00:99 | |
| 2022-04-05+00:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-05+06:00:99 | |
| 2022-04-05+06:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-05+03:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |

| ts | initialization_time |
|---|---|
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+23:00:99 | |
| 2022-04-01+21:00:99 | |

Jane Doe

| ts | | initialization_time | ▆▆▆▆▆▆▆▆ |
|---|---|---|---|
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-05+05:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-05+02:00:99 | | | |
| 2022-04-05+01:00:99 | | | |
| 2022-04-05+04:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-05+04:00:99 | | | |

| ts | tadata |
|---|---|
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |

| ts | ...cessing_metadata |
|---|---|
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+22:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |

| ts | processing_metadata |
| --- | --- |
| 2022-04-04+23:00:9 | |
| 2022-04-05+05:00:9 | |
| 2022-04-05+06:00:9 | |
| 2022-04-05+03:00:9 | |
| 2022-04-02+06:00:9 | |
| 2022-04-05+02:00:9 | |
| 2022-04-05+00:00:9 | |
| 2022-04-05+04:00:9 | |
| 2022-04-05+00:00:9 | |
| 2022-04-05+01:00:9 | |
| 2022-04-05+07:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+06:00:9 | |
| 2022-04-02+02:00:9 | |
| 2022-04-01+21:00:9 | |
| 2022-04-02+02:00:9 | |
| 2022-04-02+02:00:9 | |
| 2022-04-02+03:00:9 | |
| 2022-04-02+01:00:9 | |
| 2022-04-01+21:00:9 | |
| 2022-04-02+03:00:9 | |
| 2022-04-02+03:00:9 | |
| 2022-04-02+03:00:9 | |

| ts | processing_metadata |
| --- | --- |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+22:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |

Jane Doe

| ts | essing_metadata |
|---|---|
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |

| ts | ...ssing_metadata |
| --- | --- |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+22:00:99 | |
| 2022-04-02+07:00:99 | |

| ts | | ocessing_metadata |
| --- | --- | --- |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-02+07:00:99 | | |
| 2022-04-05+05:00:99 | | |
| 2022-04-04+21:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+06:00:99 | | |
| 2022-04-02+05:00:99 | | |
| 2022-04-02+03:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-01+21:00:99 | | |
| 2022-04-02+03:00:99 | | |
| 2022-04-01+22:00:99 | | |
| 2022-04-01+22:00:99 | | |
| 2022-04-02+03:00:99 | | |

| ts | ing_metadata |
| --- | --- |
| 2022-04-02+03:00:9 | |
| 2022-04-02+03:00:9 | |
| 2022-04-02+03:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+07:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+02:00:9 | |
| 2022-04-02+02:00:9 | |
| 2022-04-02+05:00:9 | |
| 2022-04-02+06:00:9 | |
| 2022-04-02+06:00:9 | |
| 2022-04-02+05:00:9 | |

| ts | essing_metadata |
| --- | --- |
| 2022-04-01+2 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-01+2 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-05+0 | |
| 2022-04-04+2 | |
| 2022-04-05+0 | |
| 2022-04-04+2 | |
| 2022-04-05+0 | |
| 2022-04-05+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-05+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |
| 2022-04-02+0 | |

Jane Doe

| ts | processing_metadata |
|---|---|
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+23:00:99 | |
| 2022-04-01+21:00:99 | |

| ts | processing_metadata |
| --- | --- |
| 2022-04-01+21:00:99 | |
| 2022-04-01+21:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-05+05:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-05+02:00:99 | |
| 2022-04-05+01:00:99 | |
| 2022-04-05+04:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-05+04:00:99 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+22:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-04+23:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+00:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+04:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+00:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+01:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+01:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+22:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+22:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-04+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+22:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+22:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:9 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+01:00:99 | | | | FALSE | | 0 | |
| 2022-04-04+23:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+00:00:99 | | | | FALSE | | 0 | |
| 2022-04-04+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-05+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:99 | | | | FALSE | | 0 | |
| 2022-04-02+02:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+23:00:99 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:99 | | | | FALSE | | 0 | |

Jane Doe

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data |
|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:9 | | | | FALSE | | 0 | |
| 2022-04-01+21:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+03:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+05:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+06:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-02+07:00:9 | | | | FALSE | | 0 | |
| 2022-04-04+21:00:9 | | | | FALSE | | 0 | |
| 2022-04-05+05:00:9 | | | | FALSE | | 0 | |
| 2022-04-04+21:00:9 | | | | FALSE | | 0 | |
| 2022-04-04+21:00:9 | | | | FALSE | | 0 | |
| 2022-04-05+02:00:9 | | | | FALSE | | 0 | |
| 2022-04-05+01:00:9 | | | | FALSE | | 0 | |
| 2022-04-05+04:00:9 | | | | FALSE | | 0 | |
| 2022-04-04+21:00:9 | | | | FALSE | | 0 | |
| 2022-04-04+21:00:9 | | | | FALSE | | 0 | |
| 2022-04-05+04:00:9 | | | | FALSE | | 0 | |

Jane Doe

| ts | encrypted_external_id |
| --- | --- |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjhy8g3P-_0YpD4IfKHlDtbqXv8W4yTVGmLUNYpXYlfYVBModWj8gjWcDT0SRO9mu7m-tbyryoq1eMusvqJ_NWXDyFd5S9fx5J6qwdc |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZiZGGEWj1SMT5JJmsqSqLYRdiJgzJdwBJbT1_7KyixlpIqBz7CMREB--9gVz_HUzsEF0cVCj76AGjWv8X41Uijlmsc-4ZwDo5ImOfX0 |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |

Jane Doe

| ts | encrypted_external_id |
|---|---|
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhuCef_1qW9OmVeXqy8Lv6BdyiWOMWv2rsYWeRtI5aqX_B0c6jxHm7_FYqWjIt4IraH41VI1uKsGrbKN7uuU25-Qv_qphoM241r8BHI |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjc3NOxBhILvnk8NPsQo6yX9ndOofbCmNZhMsL4Dp0LX_KiGe25YWvQHbZ5QzaKpGIHIssIiKLjcFe__Iq2s5iETpFPgf9DTyrw5af4 |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZi5tD3s0MqSY4s1s0TqXkFyff2rqPVHRxBkOMW-UjtNJr9TxeNHeB_xdH97-1A9nYZ2_4-v29yKXisqqgjNyseMIlPRnoM4VQzSSai_ |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjBi9sAgJmcdffFqw1cWe8FyCLQd6SehOLcDRSkGdeb_IUUdV-vb82XmZp4M2f8hCN3OAOhY3xLSrYJv_M1rKrCPcYwB6xwvM-9_hfz |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZg2SKgETwk28gvO7pdCDlDNx8MI980Wp7H75SsIjeqRF9bk6XQUpv_NtDdIIuucJB7VvPLbvK2sEGXppWwzr3VzjBEFLHqVVR0nvAYL |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZgIecgCutiUVP73gLQemNrb3rmbzczKOJg99z0-6pizCQeL7Y4MHaCsKOwekGjsZfSI-aNLzAdiUQAHe0z2F6oSVPTJOzij--ETH-Z7 |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZgFSN9evzVdiu0hi9Pg-DVdZ8aYjsuFGp2SsI2bLfP5A8Mt91qM03TgxezHgd-bERG-yDjh3mQGkjli4T_W8coer7PFnuPFNFRa_Vkh |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZj0cmr9bLMvj-HiGbdXxfA-1NSEJ7-xVo_xT9Z27Z-MsDbIlgC1-IIHKUgOfRRIsT2qmTXxkGmL05AQUsPsUI6pjW7rAG8RQyiJ07rh |
| 2022-04-01+22:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhmXAd3S_yDnvUT8Ixkoy8qbAmbfE6_BiJndtUl1UcHr2_vd9XHIueIhCpWYga8u4blakO3UHJ800fMXjEfia7MGKVEZTfFh-ZA-MQ_ |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjsXRESTOvOqSMEtB0OCRcamZvWtIKXy_zv2UIJgnbFRiJJ9EMV4BUT8vaSu97nal_aXfGIJ4Gf73PUzuMOM1bW_pmCTxgrdh9wuIHf |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |

Jane Doe

| ts | encrypted_external_id |
| --- | --- |
| 2022-04-04+23:00:99 | |
| 2022-04-05+05:00:99 | EII1\|AQAASo4AAAACGo4HT+c0jU6d1Y0ww/1L\|1008553942654004\|AZgKT71syjVOAEs6Cwk6x4cOTUV619oOTY28F_KqAoHPDXMcY6Qm3cm3RB5_8_t6IoueR6gZf2ePzSFF1XU8r9sbKxwopEPkKDCEebA7 |
| 2022-04-05+06:00:99 | EII1\|AQAASo4AAAACGo4HT+c0jU6d1Y0ww/1L\|1008553942654004\|AZiqY4EOe5MB0Uas6C1CPm5mzmuELAZwC35Hs546VbTOQoK0BwHdonOLbHfnwXQzutlT-XYRMJyMjtplpL07e2IDmke8ySk4J09o_SZg |
| 2022-04-05+03:00:99 | EII1\|AQAASo4AAAACGo4HT+c0jU6d1Y0ww/1L\|1008553942654004\|AZh06F2HttUC1eqAoeicwyQzprlRzPYdiJZuA9d4G0lR9V9CEn0qhmu9fyultSTZz77T91AkmwzgVrb3IUtUgjKN188wDD9uYO0gGIaz |
| 2022-04-02+06:00:99 | |
| 2022-04-05+02:00:99 | |
| 2022-04-05+00:00:99 | |
| 2022-04-05+04:00:99 | |
| 2022-04-05+00:00:99 | |
| 2022-04-05+01:00:99 | |
| 2022-04-05+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhERg9hdcLPdnVGI437z8IK4-AtQcq6Yesit6kN0hfdCBd7USXA68aBjAync3dEUMolPRt7dQDTkLAsR-QSroHY2e1U8RwYwSZCU0I0 |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZibYa_ri4EutT8EYLRCs2YJ0Onj-CczQdhBkEzEbnoRyy8QGXDtdT8xAfk_i-A26nIW3iZCoP67TLLvV7daqCZtyoALBDHGGwMYLsGh |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+01:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZg4YRiF-8wqAebsE9tEK3QDehGVjUZPx7A73CfYT1pK6qxETmxhiPwSB_mH22wSTtLK5Za9ZZsAp_BLgEgxCbKUyjf52BFf67Lfd8R2 |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |

Jane Doe

| ts | encrypted_external_id |
| --- | --- |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZgL2fJ_eo1flpGDQPZCHP1kXKkw7JG6sPe5aBK_kQiBUvVgMEyG0qR01dObQ3wRKVvFCPpli5nfSPPxNZAfokvfCpaYpBCul0fns6Ec |
| 2022-04-01+22:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhknO5rb6P6zXkY2oo4q5Eh5VcBk04zcxAovBRRRF8gGIWGGtntyjLsOKMYAQiyvtWW2EALzjN66RXpnOx5jrL_6mMEx7Zvq40NwHy2 |

Jane Doe

| ts | encrypted_external_id |
|---|---|
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjG9wvoW1JszyI2WvrccKZsPCO1gVQmgteBzLLPk4thOOY5Owqlek7AnMCRS4gjA_mpogfE7RpIgLXQidj6RVbBRKYWuyMsGOY8oMqn |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhMjNZoF-tRCqog874d5XyfNzBk6jtmoJXwXv9E4R4uWFTXEJGDFkB_pUGU8RbiHBpWZp8EmuKgJZb3Vv0DMXO05uj55KgnGUuKEHex |
| 2022-04-02+03:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhSNeDypboifQ0pAYce1upgBFok4T_VuCB_toNFLaOqistOmaL7OkcC4-KSIuiZI6x-cg8UMzdxcFX6e18CrjYZ1fWwx2_BTGhIklfi |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZiZDdCRe4juHQiemhX4TP4XnjcVbkpEKQGXwhe7sc2FapCffWXm242ewhec96alYMHCwpMJuoqb49VtW6SniKighydyncgyCG7pPvOO |
| 2022-04-02+03:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjvmFY1rD-LpXH051zSFX40h653MEKOpU8Nniq1s9bxEA2ogSc_x_5f2I3I1UVaMz2y_c3DYRrc-cRUTgfFnprlL6MClQ1gSE75DYx_ |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjL5BpjUk1dDtak0JgOXBoke8d2QtBnzfEeBXagnjKkxUSh9NIkyijQdlaIiJHfMFOxqQglESjrUsr9DPVkPetg4nHOk6qNXwxGihY5 |
| 2022-04-02+02:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |

Jane Doe

| ts | encrypted_external_id |
|---|---|
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZgBgn2lSzlL2vhii67I6ACbrpKE6QeRNKO7H21jM7RQmDdcdiTjTVxYA3PxSexjO2NXhENLn1CsglgU1Jh1MbRL6qI_59o9aNIA7OwC |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjyfY15kAKepkJUe1D9ACgH2d3y9NuHL_6uD_A00Y6EUHa8GMJLHRFF5IVJhS3JmHv5pT5xM85rqn9T9i7LZILEcFTspoSurK_WR53H |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhsg6yJvcpCsK6zOl9_PBoNqYELZBL3sROIUPpdZDLvrTnGaQ8if7jxNfWOyJRZzFVOe0UiOy0bamqCtqnwcu4VfJO-6KkpnD3QbG6C |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjip9rOSB6NaEr-YlSGXRAHrHeqFgdYqp66cgDhvycYdtr4X33SnggMbr1fHOGaHU1rmDUKrNmBtp3BfTTDEtOYYimIUpuJZZrlkUbu |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZg5MP9VNdtO5p2yApJgEPlTrjh2uKIFlbm9M7zDOO8hw3rqLEh7-LEPz3IIgHawoZ4bnoPNuQ5pwrcM_gZWGclfE9Q6Gzwc4-Rdb2jr |
| 2022-04-02+03:00:99 | |
| 2022-04-01+22:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZg3HWWDh9qiQmZUlZCSnl5aK6OqJYQsg4MiOpVANARrDehF0UZyB1p7rYW4BuauFHHg5VM-P-BSynkZdtF5hcQTBa-hWkkl_i93wFK3 |
| 2022-04-02+07:00:99 | |

Jane Doe

| ts | encrypted_external_id |
|---|---|
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-05+05:00:99 | EII1|AQAASo4AAAACGo4HT+c0jU6d1Y0ww/1L|1008553942654004|AZhF0rZDdnUqyEuDT86wAkmi-7fCfB9qyoereoT2lheKZazUgH7zwcHL8j5Ez-mVgQMhnQNsHiZmsLF5HfHTnJuOA1Xzd8_4jNoT7cFE |
| 2022-04-04+21:00:99 | |
| 2022-04-01+21:00:99 | EII1|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN|1008553942654004|AZhgZMODyZse-QIgE9XJ8YAbPKoQExHrVqSItAMVRX50Fj1vaOAnEjCDlHlAbrWz6mEYrgROB240PXR82LMDS9McUVDJGtnzIHS4wGyU |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-01+21:00:99 | EII1|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN|1008553942654004|AZj_kOfIg9v9x21iBTT290marQBMR8uJ0ZV7BtF-IYOAMR6RfGLEA2izS67RYhSnek3i52fXJjvjVKjnFp803TxA7d1pI0_JNp_c5Q9_ |
| 2022-04-01+21:00:99 | EII1|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN|1008553942654004|AZjaZXmjd-icphzAnRXGWU0QJzVQZGxgkH_KIxUGKCgymtdHQ06vC42JWb5s_hDwSyf_yfkmYxqLUgj58o9rXZI3b8xvkUzimzhcrHoh |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | EII1|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN|1008553942654004|AZg_1kur9YoiePLEG4_0iqntAfJncpuWsB0NUztR09NM2Azyqn3VlDrNMHeiVrg1PZPwvETJzhDlunFExVnAxPZCza3sqORL8Iyj8JxA |
| 2022-04-01+21:00:99 | EII1|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN|1008553942654004|AZgWwtlxliB2yXDStCQFl6zSGPexTdACvL_OUutjWZ0hI8mO5TQgf1XIxI9ocri8QoPwMsQcakmG9tXoNuWtgNXFIqc2PTwbzeFO3N1_ |
| 2022-04-02+03:00:99 | |
| 2022-04-01+22:00:99 | EII1|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN|1008553942654004|AZgSqugyMmVBdAHSfXXaK-YYJRCZ-AUmrxFREwBiq0_E7hDmrpHNnjdHSbIYx339zaw-6ydFKyBnvLG1TeyQXBh_jAI1B33ONckMvmB2 |
| 2022-04-01+22:00:99 | EII1|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN|1008553942654004|AZjVtArZ-PIN939VYCy6qlTLzWzwBandMR-n4M9IANYGztgf88ri3Z6yZ8FkKp2c1MjRm0NZjCYEdRKlsDQtgCVDyVCnWIrmJMN6Go0t |
| 2022-04-02+03:00:99 | |

Jane Doe

| ts | encrypted_external_id |
|---|---|
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhqWVo03JbuDlinR2L2G4pKe35i3rl2NTFRssFNU2ox9yQ_9IFYF3FP6N7r_K38_X0jy0KkeAfOznHDS_QvD9rAXvvQq2uK2gmgtGLK |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhhQ1lAj2H4NXySDfQwlZepNzt0CansaHcsOa4k39XaCYAOKIrzZPGpSYQ-4we85VqQFqhpO81Vq6yAqF7RwxrjwV4WWuZs7yOSyMLk |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |

Jane Doe

| ts | encrypted_external_id |
| --- | --- |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZgvhDWKFT5iT1HdZm3Jdy1vFqLFtJAq2DU9V3CgrxhR_bRQ10DcdombvBqpghwH6qzwwM3LeSynccFhvnM4MwnBig6HLy6v3eZpYZSu |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjNK0qlufX3FaygfomdvAvKKGw6aaCoue-24BFI8zipxCqDkgJ-SVKwCkUtgcc3M_HTmXCHmEQ3RPuOKrorBkXB2qX1rqHqNFAXacDf |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZiQrWo0iyM43-NUalYRx82DZqAtHloZ751gcCVSm6xjfKfToNBinkDxZZR1IX8dhqI_6-COuO5eAQkgxaTSGoGEvesK0wQXAQ_C2w0m |
| 2022-04-02+05:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZj_F4GMt1JZ2SGZjc0tqoHqnf7NeiyKOgj2Knj5W5HMuxWXhI7lCHYnpuVRgIhSfXrxd62tnRzIfUjEn531bJEoN5Ux8xYQrzE51hJb |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-05+01:00:99 | |
| 2022-04-04+23:00:99 | |
| 2022-04-05+00:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-05+06:00:99 | |
| 2022-04-05+06:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-05+03:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZg4GRVMgIhK5xqrhWvkSEtorYrBDd4EEf5pnBVFLrLPzMIB3W4m45uiCji8MgM8jIF2I3L7mnwS6IvgEcj2Dd2auO6g0P1f-xuTh_lY |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZiutU1QkKiS4m_KJsSpP2tmwOtob_1zDSWZy0dYiLcIbrXcZ5t-3OZsC5gcB2Q_DEaCDeJI8vuoJMzAonchUsi4zlmuMsr8O-7dRBlq |

Jane Doe

| ts | encrypted_external_id |
|---|---|
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjSAqimI1cJNlyHhgm1vaCg9MUfCct5uzDBN1cR6mFJ1C8ekYeYdi49ByZXkoLhJ3awjNtVtaNhLCtQKJHh6Ck936VQTDtyL2QyN6S- |
| 2022-04-02+02:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhfV6VzDzmaJHME7bId53XKplvtVSHTxYjaiIEWFCE6k139nAfhV9H6yqpUxzSALH_7fDfDJ9cNUQZfO5DaMvBhAC7WfNgc1knf1nE5 |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZj8qApbFbqqUJFxQcWMcWRFy3pDnljpbWdoNqYcCaLAqiWnwNsfEKouNHPQ1HoWaVQy4ljRpYl3zSd9rrmA2Qn0bxOAIEFL0A569h0w |
| 2022-04-02+03:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZgq-zEarE726NSLR8Z0AoPoZkcJ4moorFAbyVHJvUgxQymUXDNJUOe727180HRF1H1dANadpQgUuKHA0tNRPDAB45T1uskl5qs--fol |
| 2022-04-02+05:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZh8NXdAoBb2AnxsNn-mEVYsvkZ17yU3L2yt9ts3cZPeKUH63PqSWZnpMwhcIknrFIG7E1uXRyuQnNjspxBT0gg5qw4mgLZTc0bJiBsC |
| 2022-04-02+05:00:99 | |
| 2022-04-02+02:00:99 | |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZgdc01DaoFR1avHxCblp6OJU4p3wvms9DgNCFzkP6Lk1sootx3Kl4dD7fJlzUKbYhkGG1sUU-0oveM7Ab6720taUawX0yQUumvBkRJ- |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZjhSuD1wX1zef4VcYybt6DsH9G9iJS-1d-tG9iSoj9-qyh5B_KvkcarbVsX8-wXWk2fu4YbMxY_6OpIXBQf-gnX3E8tMizkv4re7JCn |
| 2022-04-02+06:00:99 | |
| 2022-04-02+02:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZi-dfBIYT7nc792gfBzL45h8-bqgQICFgv9XogtQu9hK7gxnupjWIljWEs4-ZxdtfCOXBi7qwrKEqlwyC-zc_P50Qc9DW_mc3QFQHoo |
| 2022-04-01+23:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZiS4Z8bBQnLZjPrsH8iKX6b2Na9UFFZzcmWJY0T0nTTEePqfVmpM-0QeyFAEL6Cjx21y04zHB8zCX5vINuF8PQjH6_5gH0MFcgZdK7Y |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZhSA3aR-AORJ8_gcmOGYel_kAxFI-u-e09FGXj1GEAuRv0Hu1U00br77QLLsz-Kw8qAl7FFF2RZ_F89ZtwKy3PgPmCAyUFouaT45Nvr |

| ts | encrypted_external_id |
|---|---|
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZh7xp5BRv4YxGe_jZXyj7G3ggga4GdzpkJ9lzET_uWDStLSI5wejdjcD_2UjBQcLbt8PbpGLE0AaXvooWJTwkU8XFKwBnaKYzdx6j7r |
| 2022-04-01+21:00:99 | EII1\|AQAASosAAAAC99uzxF1kgDrWcqu/ZEzN\|1008553942654004\|AZgBdznFWdOUZE_ubu9uNSdNAKXWLnkhjuSPo8wTwwv9VNMV0A-W80a4s8x1aA1lr6jcQvCLDTSh7zxmE6qLWV9UIauRxWtZdgBF8Ygd |
| 2022-04-02+03:00:99 | |
| 2022-04-02+03:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+05:00:99 | |
| 2022-04-02+06:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-02+07:00:99 | |
| 2022-04-04+21:00:99 | EII1\|AQAASo4AAAACGo4HT+c0jU6d1Y0ww/1L\|1008553942654004\|AZg0BGwSf5Hu6nrsTLDlqd6zhJcDNG9j3OHcUnhn6PNUyMHeCyX4QwBiizI4IdaAfUcbXLH7j5Wkk-3SNKhFBqm4eV9C7aSOc_OuDi8_ |
| 2022-04-05+05:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-04+21:00:99 | EII1\|AQAASo4AAAACGo4HT+c0jU6d1Y0ww/1L\|1008553942654004\|AZgh9h69tkgMbtF-dWgc5GP8g12ZkMbyplV59tZ140Lo0SpkFSMNwz4Mb-70vQEfBD38pQ-B7xLVUjvxVuj9nAmWkqdu7o33M32d3XBW |
| 2022-04-05+02:00:99 | EII1\|AQAASo4AAAACGo4HT+c0jU6d1Y0ww/1L\|1008553942654004\|AZgNgRleoB6SEN-97C1YnSuLv0HgIzwTaeLH5_DMbDAOSwpk537aBJ7IcX0A6wwtd9ijhikS-P84P-1cgXo7NnVYF-OBBr8PCZruXFJ4 |
| 2022-04-05+01:00:99 | EII1\|AQAASo4AAAACGo4HT+c0jU6d1Y0ww/1L\|1008553942654004\|AZhtnkA1dwMm_8SFkRq2A_zloM_nzFrwrq-NvAyYaQSSAin_lqt-EV8Z-8DNm6QNOHvuc1XCl1-gloVp13yanYwZvxE-apiA9SeBdU9k |
| 2022-04-05+04:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-04+21:00:99 | |
| 2022-04-05+04:00:99 | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+22:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-04+23:00:99 | | | |
| 2022-04-05+05:00:99 | | | |
| 2022-04-05+06:00:99 | | | |
| 2022-04-05+03:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-05+02:00:99 | | | |
| 2022-04-05+00:00:99 | | | |
| 2022-04-05+04:00:99 | | | |
| 2022-04-05+00:00:99 | | | |
| 2022-04-05+01:00:99 | | | |
| 2022-04-05+07:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+01:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+03:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+22:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+03:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+22:00:99 | | | |
| 2022-04-02+07:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
| --- | --- | --- | --- |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-05+05:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+22:00:99 | | | |
| 2022-04-01+22:00:99 | | | |
| 2022-04-02+03:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_sourc |
|---|---|---|---|
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-05+01:00:99 | | | |
| 2022-04-04+23:00:99 | | | |
| 2022-04-05+00:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-05+06:00:99 | | | |
| 2022-04-05+06:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-05+03:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+02:00:99 | | | |
| 2022-04-01+23:00:99 | | | |
| 2022-04-01+21:00:99 | | | |

Jane Doe

| ts | encrypted_event_id | encrypted_ip_address | provided_action_source |
|---|---|---|---|
| 2022-04-01+21:00:99 | | | |
| 2022-04-01+21:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+03:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+05:00:99 | | | |
| 2022-04-02+06:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-02+07:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-05+05:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-05+02:00:99 | | | |
| 2022-04-05+01:00:99 | | | |
| 2022-04-05+04:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-04+21:00:99 | | | |
| 2022-04-05+04:00:99 | | | |

ts

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-01+21:00:99

2022-04-02+02:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+07:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

Jane Doe

| ts |
|---|
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |

| ts |
| --- |
| 2022-04-04+23:00:99 |
| 2022-04-05+05:00:99 |
| 2022-04-05+06:00:99 |
| 2022-04-05+03:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-05+02:00:99 |
| 2022-04-05+00:00:99 |
| 2022-04-05+04:00:99 |
| 2022-04-05+00:00:99 |
| 2022-04-05+01:00:99 |
| 2022-04-05+07:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+01:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |

| ts |
| --- |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |

Jane Doe

| ts |
|---|
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |

Jane Doe

| ts |
| --- |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-02+07:00:99 |

| ts |
| --- |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-05+05:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-01+22:00:99 |
| 2022-04-02+03:00:99 |

**ts**

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-02+03:00:99

2022-04-02+05:00:99

2022-04-02+05:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+07:00:99

2022-04-02+05:00:99

2022-04-02+02:00:99

2022-04-02+02:00:99

2022-04-02+05:00:99

2022-04-02+06:00:99

2022-04-02+06:00:99

2022-04-02+05:00:99

| ts |
| --- |
| 2022-04-01+21:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-05+01:00:99 |
| 2022-04-04+23:00:99 |
| 2022-04-05+00:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-05+06:00:99 |
| 2022-04-05+06:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-05+03:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |

| ts |
|---|
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+02:00:99 |
| 2022-04-01+23:00:99 |
| 2022-04-01+21:00:99 |

| ts |
| --- |
| 2022-04-01+21:00:99 |
| 2022-04-01+21:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+03:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+05:00:99 |
| 2022-04-02+06:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-02+07:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-05+05:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-05+02:00:99 |
| 2022-04-05+01:00:99 |
| 2022-04-05+04:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-04+21:00:99 |
| 2022-04-05+04:00:99 |

Jane Doe

| ts | █ | █ | █ | region_id | █ | █ | █ | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |

Jane Doe

| ts | region_id | ds |
|---|---|---|
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-01+22:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+06:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |

Jane Doe

| ts | region_id | ds |
|---|---|---|
| 2022-04-04+23:00:99 | | 2022-04-04 |
| 2022-04-05+05:00:99 | | 2022-04-04 |
| 2022-04-05+06:00:99 | | 2022-04-04 |
| 2022-04-05+03:00:99 | | 2022-04-04 |
| 2022-04-02+06:00:99 | | 2022-04-01 |
| 2022-04-05+02:00:99 | | 2022-04-04 |
| 2022-04-05+00:00:99 | | 2022-04-04 |
| 2022-04-05+04:00:99 | | 2022-04-04 |
| 2022-04-05+00:00:99 | | 2022-04-04 |
| 2022-04-05+01:00:99 | | 2022-04-04 |
| 2022-04-05+07:00:99 | | 2022-04-05 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+06:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-02+01:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |

Jane Doe

| ts | | | | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+22:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |

Jane Doe

| ts | | | | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |

Jane Doe

| ts | | | | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+22:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |

Jane Doe

| ts | | | | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-05+05:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-04+21:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+22:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+22:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |

Jane Doe

| ts | | | | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+03:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |

Jane Doe

| ts | | | | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-01+21:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-05+01:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-04+23:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-05+00:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-04+21:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-05+06:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-05+06:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-02+07:00:99 | | | | | | | | 2022-04-02 |
| 2022-04-05+03:00:99 | | | | | | | | 2022-04-04 |
| 2022-04-02+05:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+06:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |
| 2022-04-02+02:00:99 | | | | | | | | 2022-04-01 |

Jane Doe

| ts | region_id | ds |
|---|---|---|
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+07:00:99 | | 2022-04-02 |
| 2022-04-02+07:00:99 | | 2022-04-02 |
| 2022-04-02+07:00:99 | | 2022-04-02 |
| 2022-04-02+07:00:99 | | 2022-04-02 |
| 2022-04-02+07:00:99 | | 2022-04-02 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+07:00:99 | | 2022-04-02 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-02+06:00:99 | | 2022-04-01 |
| 2022-04-02+02:00:99 | | 2022-04-01 |
| 2022-04-01+23:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |

Jane Doe

| ts | region_id | ds |
|---|---|---|
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-01+21:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-02+03:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+06:00:99 | | 2022-04-01 |
| 2022-04-02+05:00:99 | | 2022-04-01 |
| 2022-04-02+06:00:99 | | 2022-04-01 |
| 2022-04-02+07:00:99 | | 2022-04-02 |
| 2022-04-02+07:00:99 | | 2022-04-02 |
| 2022-04-04+21:00:99 | | 2022-04-04 |
| 2022-04-05+05:00:99 | | 2022-04-04 |
| 2022-04-04+21:00:99 | | 2022-04-04 |
| 2022-04-04+21:00:99 | | 2022-04-04 |
| 2022-04-05+02:00:99 | | 2022-04-04 |
| 2022-04-05+01:00:99 | | 2022-04-04 |
| 2022-04-05+04:00:99 | | 2022-04-04 |
| 2022-04-04+21:00:99 | | 2022-04-04 |
| 2022-04-04+21:00:99 | | 2022-04-04 |
| 2022-04-05+04:00:99 | | 2022-04-04 |

Crystal Craig

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model |
|---|---|---|---|---|---|---|---|
| 2022-05-24+14:00:99 | 1653403806 | | 101.0.4951.61 | Chrome Mobile | Android | 12 | |
| 2022-05-24+14:00:99 | 1653403798 | | 101.0.4951.61 | Chrome Mobile | Android | 12 | |
| 2022-05-24+14:00:99 | 1653403800 | | 101.0.4951.61 | Chrome Mobile | Android | 12 | |

Crystal Craig

| ts | device_type | event_name | custom_data_json | | | | |
|---|---|---|---|---|---|---|---|
| 2022-05-24+14:00:99 | mobile_android_phone | | | https://account.hrblock.com/myblock-home/index.html | | | |
| 2022-05-24+14:00:99 | mobile_android_phone | | | https://www.hrblock.com/ | | | |
| 2022-05-24+14:00:99 | mobile_android_phone | | | https://www.hrblock.com/ | | | |

Crystal Craig

| ts | ▮ | ▮ | ▮ | ▮ | city | country |
|---|---|---|---|---|---|---|
| 2022-05-24+14:00:99 | https://account.hrblock.com/myblock-home/index.html | | | | | US |
| 2022-05-24+14:00:99 | https://www.hrblock.com/ | | | | | US |
| 2022-05-24+14:00:99 | https://www.hrblock.com/ | | | | | US |

Crystal Craig

| ts | has_optout_cookie | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|---|
| 2022-05-24+14:00:99 | | | | | |
| 2022-05-24+14:00:99 | | | | | |
| 2022-05-24+14:00:99 | | | | | |



Crystal Craig

| ts | extra_data |
|---|---|
| | { |
| 2022-05-24+14:00:99 | |
| | { |
| 2022-05-24+14:00:99 | |
| | { |
| 2022-05-24+14:00:99 | |



| ts |  | user_explicitly_logged_out | ip_address |
| --- | --- | --- | --- |
| 2022-05-24+14:00:99 | | | |
| 2022-05-24+14:00:99 | | | |
| 2022-05-24+14:00:99 | | | |

**ts**



2022-05-24+14:00:99

2022-05-24+14:00:99

2022-05-24+14:00:99

**in_app_browser**



| ts | | page_visibility | | agent | version | resolved_ad_viewer_type | |
|---|---|---|---|---|---|---|---|
| 2022-05-24+14:00:99 | | | | | | 0 | |
| 2022-05-24+14:00:99 | | | | | | 0 | |
| 2022-05-24+14:00:99 | | | | | | 0 | |



Crystal Craig

| ts | trace_id | push_phase | | session_id |
|---|---|---|---|---|
| 2022-05-24+14:00:99 |  | C9 | | 56c6a3e9-bf1f-48c3-b627-a71cb89d930c |
| 2022-05-24+14:00:99 | | C9 | | 56c6a3e9-bf1f-48c3-b627-a71cb89d930c |
| 2022-05-24+14:00:99 | | C9 | | 56c6a3e9-bf1f-48c3-b627-a71cb89d930c |

Crystal Craig

| ts | | event_process_time | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src | contains_sensitive_data |
|---|---|---|---|---|---|---|---|---|---|
| 2022-05-24+14:00:99 | | 1653403802344 | 1653403802000 | | | | | | |
| 2022-05-24+14:00:99 | | 1653403779202 | 1653403779000 | | | | | | |
| 2022-05-24+14:00:99 | | 1653403779398 | 1653403779000 | | | | | | |

Crystal Craig



| ts | places_contain_sensitive_data | | | | |
|---|---|---|---|---|---|
| 2022-05-24+14:00:99 | | | | | |
| 2022-05-24+14:00:99 | | | | | |
| 2022-05-24+14:00:99 | | | | | |

| ts |  | browser_sid | ain_scoped_browser_sid |
|---|---|---|---|
| 2022-05-24+14:00:99 | | | |
| 2022-05-24+14:00:99 | | | |
| 2022-05-24+14:00:99 | | | |

ts

2022-05-24+14:00:99

2022-05-24+14:00:99

2022-05-24+14:00:99

Crystal Craig

**ts**

2022-05-24+14:00:99

2022-05-24+14:00:99

2022-05-24+14:00:99

Crystal Craig

| ts | initialization_time | | | user_pii_keys_source |
|---|---|---|---|---|
| 2022-05-24+14:00:99 | | | | |
| 2022-05-24+14:00:99 | | | | |
| 2022-05-24+14:00:99 | | | | |

Crystal Craig

| ts | | processing_metadata | all_provided_match_keys | mobile_app_version |
|---|---|---|---|---|
| 2022-05-24+14:00:99 |  | | | |
| 2022-05-24+14:00:99 | | | | |
| 2022-05-24+14:00:99 | | | | |

Crystal Craig

| ts |  | mobile_app_id | has_parameter_data |
|---|---|---|---|
| 2022-05-24+14:00:99 | | | 0 |
| 2022-05-24+14:00:99 | | | 0 |
| 2022-05-24+14:00:99 | | | 0 |

| ts | encrypted_external_id |
|---|---|
| 2022-05-24+14:00:99 | |
| 2022-05-24+14:00:99 | |
| 2022-05-24+14:00:99 | |



| ts | encrypted_event_id |
|---|---|
| 2022-05-24+14:00:99 | |
| 2022-05-24+14:00:99 | |
| 2022-05-24+14:00:99 | |

Crystal Craig

| ts | encrypted_ip_address |
|---|---|
| 2022-05-24+14:00:99 | |
| 2022-05-24+14:00:99 | |
| 2022-05-24+14:00:99 | |



| ts | provided_action_source | |
|---|---|---|
| 2022-05-24+14:00:99 |  | |
| 2022-05-24+14:00:99 | | |
| 2022-05-24+14:00:99 | | |

Crystal Craig

ts

2022-05-24+14:00:99

2022-05-24+14:00:99

2022-05-24+14:00:99



Crystal Craig



| ts | | | | region_id | | |
|---|---|---|---|---|---|---|
| 2022-05-24+14:00:99 | | | | | | |
| 2022-05-24+14:00:99 | | | | | | |
| 2022-05-24+14:00:99 | | | | | | |

Crystal Craig

| ts | | ds |
|---|---|---|
| 2022-05-24+14:00:9 | | 2022-05-24 |
| 2022-05-24+14:00:9 | | 2022-05-24 |
| 2022-05-24+14:00:9 | | 2022-05-24 |

Katrina Calderon

| ts | event_time | | wser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name |
|---|---|---|---|---|---|---|---|---|---|
| 2021-11-14+17:00:99 | 163690972 | █████████ | | Unknown | iOS | | | mobile_phone | PageView |
| 2021-11-14+17:00:99 | 163690972 | █████████ | | Unknown | iOS | | | mobile_phone | ███████ |

Katrina Calderon

**ts**

| | | |
|---|---|---|
| 2021-11-14+17:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2021-11-14+17:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |

| ts | | | city | country | has_optout_cookie |
|---|---|---|---|---|---|
| 2021-11-14+17:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | Salinas | US | |
| 2021-11-14+17:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | Salinas | US | |

Katrina Calderon

| ts | has_people_based_optout | | s |
|---|---|---|---|
| 2021-11-14+17:00:9 | | | |
| 2021-11-14+17:00:9 | | | |



| ts | extra_data | |
|---|---|---|
| 2021-11-14+17:00:9 | | |
| 2021-11-14+17:00:9 | | |

Katrina Calderon



| ts | ser_explicitly_logged_out | ip_address | in_app_browser | has_user_pii_data | |
|---|---|---|---|---|---|
| 2021-11-14+17:00:99 | | | | | |
| 2021-11-14+17:00:99 | | | | | |

Katrina Calderon

| ts | | page_visibility | | agent | version |
|---|---|---|---|---|---|
| 2021-11-14+17:00:99 | | | | | 2.9.47 |
| 2021-11-14+17:00:99 | | | | | 2.9.47 |

| ts | trace_id | push_phas | | on_id |
|---|---|---|---|---|
| 2021-11-14+17:00 | | | | c1c7-9b36-4f76-9e72-14e9d9bd2d48 |
| 2021-11-14+17:00 | | | | c1c7-9b36-4f76-9e72-14e9d9bd2d48 |



| ts | event_process_time | event_fire_time | rule_id | e |
|---|---|---|---|---|
| 2021-11-14+17:00:99 | 1636909727919 | 1636909727786 | | |
| 2021-11-14+17:00:99 | 1636909727919 | 1636909727788 | | |

| ts | h | browser_sid |
|---|---|---|
| 2021-11-14+17:00:99 |  | |
| 2021-11-14+17:00:99 | | |

Katrina Calderon

| ts | | ain_scoped_browser_sid |
|---|---|---|
| 2021-11-14+17:00:99 |  | 9ndzM1gVmSZ:BhkUKf |
| 2021-11-14+17:00:99 | | 9ndzM1gVmSZ:BhkUKf |

**ts**

2021-11-14+17:00:9

2021-11-14+17:00:9

| ts | initialization_time |
| --- | --- |
| 2021-11-14+17:00:99 | 1636909727260 |
| 2021-11-14+17:00:99 | 1636909727260 |

ts

2021-11-14+17:0

2021-11-14+17:0

Katrina Calderon

| ts | | processing_metadata | all_provided_match_keys | mobile_app_version | | mobile_app_id | has_parameter_data | encrypted_external_id |
|---|---|---|---|---|---|---|---|---|
| 2021-11-14+17: | | | | | | | | |
| 2021-11-14+17: | | | | | | | | |

| ts | | encrypted_event_id | encrypted_ip_address |
|---|---|---|---|
| 2021-11-14+17:00:9 | | | |
| 2021-11-14+17:00:9 | | | |

Katrina Calderon

ts

2021-11-14+17:00:99

2021-11-14+17:00:99

ts

2021-11-14+17:00:99

2021-11-14+17:00:99



Katrina Calderon

| ts | region_id | | | | |
|---|---|---|---|---|---|
| 2021-11-14+17:0 | | | | | 2021-11-14 |
| 2021-11-14+17:0 | | | | | 2021-11-14 |

Sait Kumargaliyev

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | | device_type | event_name |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-07+03:00:99 | 1649301707 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301837 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302738 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302738 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302699 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302577 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301700 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301943 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302887 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302888 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302759 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301719 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301718 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301718 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302887 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302887 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+09:00:99 | 1649841119 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+10:00:99 | 1649845686 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |

Sait Kumargaliyev

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+10:00:99 | 1649844544 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-13+12:00:99 | 1649852538 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-13+11:00:99 | 1649849113 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-13+13:00:99 | 1649857379 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649301717 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649301718 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302760 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302738 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302760 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302699 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-07+03:00:99 | 1649302699 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-13+11:00:99 | 1649849112 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-13+12:00:99 | 1649853679 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-13+09:00:99 | 1649843402 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |
| 2022-04-14+01:00:99 | 1649901065 | | 15.3 | Safari | Mac OS X | 10.15.7 | | esktop | |

Sait Kumargaliyev

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+13:00:99 | 1649855093 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+11:00:99 | 1649850255 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+10:00:99 | 1649844544 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301718 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301718 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301836 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301706 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301837 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301943 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301700 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302752 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302888 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+10:00:99 | 1649846829 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+13:00:99 | 1649856236 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |

Sait Kumargaliyev

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | 1649842260 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+09:00:99 | 1649842260 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+10:00:99 | 1649845686 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-14+01:00:99 | 1649901065 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-14+01:00:99 | 1649901065 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+11:00:99 | 1649847972 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+11:00:99 | 1649847972 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302888 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+12:00:99 | 1649851396 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+09:00:99 | 1649841119 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649301720 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-07+03:00:99 | 1649302576 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+12:00:99 | 1649853679 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+12:00:99 | 1649851396 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+10:00:99 | 1649846829 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+12:00:99 | 1649852538 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+13:00:99 | 1649855094 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+13:00:99 | 1649856236 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |

Sait Kumargaliyev

| ts | event_time | | browser_full_version | browser_name | device_os | device_os_version | device_model | device_type | event_name |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | 1649843402 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+11:00:99 | 1649850255 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |
| 2022-04-13+13:00:99 | 1649857379 | | 15.3 | Safari | Mac OS X | 10.15.7 | | desktop | |

| ts | custom_data_json | ████████ | | ████████ |
|---|---|---|---|---|
| 2022-04-07+03:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://www.hrblock.com/tax-center/filing/credits/recovery-rebate-credit/ | | https://www.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://www.hrblock.com/tax-center/filing/credits/recovery-rebate-credit/ | | https://www.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/mydocuments | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://www.hrblock.com/login/ | | https://www.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/taxhistory | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/taxhistory | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/taxhistory | | https://account.hrblock.com/ |
| 2022-04-13+09:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+10:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |

Sait Kumargaliyev

| ts | custom_data_json | ⬛ | | ⬛ |
|---|---|---|---|---|
| 2022-04-13+10:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+12:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+11:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/myblock-home/index.html | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/myblock-home/index.html?_filteredParams={"unwantedParams":[],"sensitiveParams":[]} | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/mydocuments | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/myblock-home/index.html | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://www.hrblock.com/tax-center/filing/credits/recovery-rebate-credit/ | | https://www.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | | https://account.hrblock.com/ |
| 2022-04-13+11:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+12:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+09:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-14+01:00:99 | | https://www.hrblock.com/ | | https://www.hrblock.com/ |

| ts | custom_data_json | ▮▮▮ | | ▮▮▮ |
|---|---|---|---|---|
| 2022-04-13+13:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+11:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+10:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://www.hrblock.com/login/ | | https://www.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/messages | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | | https://account.hrblock.com/ |
| 2022-04-13+10:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |

Sait Kumargaliyev

| ts | custom_data_json | | ink |
|---|---|---|---|
| 2022-04-13+09:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+09:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+10:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-14+01:00:99 | | https://www.hrblock.com/ | https://www.hrblock.com/ |
| 2022-04-14+01:00:99 | | https://www.hrblock.com/ | https://www.hrblock.com/ |
| 2022-04-13+11:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+11:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/dashboard | https://account.hrblock.com/ |
| 2022-04-13+12:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+09:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/#/mydocuments | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | | https://account.hrblock.com/myblock-home/index.html?_filteredParams={"unwantedParams":[],"sensitiveParams":[]} | https://account.hrblock.com/ |
| 2022-04-13+12:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+12:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+10:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+12:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | https://idp.hrblock.com/ |

Sait Kumargaliyev

| ts | custom_data_json | | | |
|---|---|---|---|---|
| 2022-04-13+09:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+11:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | https://idp.hrblock.com/ |

Sait Kumargaliyev

| ts | |
|---|---|
| 2022-04-07+03:00:99 | https://www.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://www.google.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/ |

Sait Kumargaliyev

| ts | |
|---|---|
| | ████████████ |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/ |
| 2022-04-14+01:00:99 | https://idp.hrblock.com/ |

ts

| ts | |
|---|---|
| 2022-04-13+13:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://www.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://www.google.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | https://idp.hrblock.com/ |

| ts | |
|---|---|
| | |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/ |
| 2022-04-14+01:00:99 | https://idp.hrblock.com/ |
| 2022-04-14+01:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/ |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-07+03:00:99 | https://account.hrblock.com/gateway/auth/login |
| 2022-04-07+03:00:99 | https://account.hrblock.com/mytax/login?USER_LOOKUP=_removed_&rememberme=on&_filteredParams=%7B%22unwantedParams%22%3A%5B%22USER_LOOKUP%22%5D%2C%22sensitiveParams%22%3A%5B%5D%7D |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | https://idp.hrblock.com/ |
| 2022-04-13+13:00:99 | https://idp.hrblock.com/ |

Sait Kumargaliyev

ts

2022-04-13+09:00:99     https://idp.hrblock.com/

2022-04-13+11:00:99     https://idp.hrblock.com/

2022-04-13+13:00:99     https://idp.hrblock.com/

Sait Kumargaliyev

| ts | | | | | city | country | has_optout_cookie |
|---|---|---|---|---|---|---|---|
| 2022-04-07+03:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | | | | | |
| 2022-04-07+03:00:99 | https://www.hrblock.com/tax-center/filing/credits/recovery-rebate-credit/ | | | | | | |
| 2022-04-07+03:00:99 | https://www.hrblock.com/tax-center/filing/credits/recovery-rebate-credit/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/mydocuments | | | | | | |
| 2022-04-07+03:00:99 | https://www.hrblock.com/login/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/taxhistory | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/taxhistory | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/taxhistory | | | | | | |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |

Sait Kumargaliyev

| ts | | city | country | has_optout_cookie |
|---|---|---|---|---|
| 2022-04-13+10:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | |
| 2022-04-13+13:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/myblock-home/index.html | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/myblock-home/index.html?_filteredParams={"unwantedParams":[],"sensitiveParams":[]} | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/mydocuments | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/myblock-home/index.html | | | |
| 2022-04-07+03:00:99 | https://www.hrblock.com/tax-center/filing/credits/recovery-rebate-credit/ | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | |
| 2022-04-14+01:00:99 | https://www.hrblock.com/ | | | |

Sait Kumargaliyev

| ts | | | | | city | country | has_optout_cookie |
|---|---|---|---|---|---|---|---|
| 2022-04-13+13:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | | | | | |
| 2022-04-07+03:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/taxhistory | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | | | | | |
| 2022-04-07+03:00:99 | https://www.hrblock.com/login/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/messages | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/ | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | | | | |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+13:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |

Sait Kumargaliyev

| ts | | | | | city | country | has_optout_cookie |
|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-14+01:00:99 | https://www.hrblock.com/ | | | | | | |
| 2022-04-14+01:00:99 | https://www.hrblock.com/ | | | | | | |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+11:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/dashboard | | | | | | |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+09:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/?_filteredParams={"unwantedParams":[],"sensitiveParams":[]}#/dashboard | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/#/mydocuments | | | | | | |
| 2022-04-07+03:00:99 | https://account.hrblock.com/myblock-home/index.html?_filteredParams={"unwantedParams":[],"sensitivePara | | | | | | |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+10:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+12:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+13:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |
| 2022-04-13+13:00:99 | https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1 | | | | | | |

Sait Kumargaliyev

ts

2022-04-13+09:00:99     https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1

2022-04-13+11:00:99     https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1

2022-04-13+13:00:99     https://idp.hrblock.com/idp/profile/SAML2/Redirect/SSO?execution=e1s1

Sait Kumargaliyev

| ts | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+09:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |

Sait Kumargaliyev

| ts | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|
| 2022-04-13+10:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+09:00:99 | | | | |
| 2022-04-14+01:00:99 | | | | |

| ts | has_people_based_optout | has_dnt | ██████████ | ███████████_ids |
|---|---|---|---|---|
| 2022-04-13+13:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |

Sait Kumargaliyev

| ts | has_people_based_optout | has_dnt | ▮ | ▮ |
|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | |
| 2022-04-13+09:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-14+01:00:99 | | | | |
| 2022-04-14+01:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+09:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |

Sait Kumargaliyev

| ts | has_people_based_optout | has_dnt | | |
|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |

| ts |
| --- |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-07+03:00: |
| 2022-04-13+09:00: |
| 2022-04-13+10:00: |

Sait Kumargaliyev

| ts | extra_data |
|---|---|
| 2022-04-13+10:00:99 | |
| 2022-04-13+12:00:99 | |
| 2022-04-13+11:00:99 | |
| 2022-04-13+13:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-13+11:00:99 | |
| 2022-04-13+12:00:99 | |
| 2022-04-13+09:00:99 | |
| 2022-04-14+01:00:99 | |



Sait Kumargaliyev

| ts | extra_data | | | |
|---|---|---|---|---|
| 2022-04-13+13:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |



Sait Kumargaliyev

| ts | extra_data | | | |
|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | |
| 2022-04-13+09:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-14+01:00:99 | | | | |
| 2022-04-14+01:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+09:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |

Sait Kumargaliyev

ts

2022-04-13+09:00:99

2022-04-13+11:00:99

2022-04-13+13:00:99

Sait Kumargaliyev

| ts | user_explicitly_logged_out | ip_address | k | in_app_browser | has_user_pii_data |
|---|---|---|---|---|---|
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-07+03:00:99 | | | | | |
| 2022-04-13+09:00:99 | | | | | |
| 2022-04-13+10:00:99 | | | | | |

Sait Kumargaliyev

| ts | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+10:00:99 | | | | | | | | | |
| 2022-04-13+12:00:99 | | | | | | | | | |
| 2022-04-13+11:00:99 | | | | | | | | | |
| 2022-04-13+13:00:99 | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | |
| 2022-04-13+11:00:99 | | | | | | | | | |
| 2022-04-13+12:00:99 | | | | | | | | | |
| 2022-04-13+09:00:99 | | | | | | | | | |
| 2022-04-14+01:00:99 | | | | | | | | | |

Sait Kumargaliyev

| ts | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+13:00:99 | | | | | | | | | | |
| 2022-04-13+11:00:99 | | | | | | | | | | |
| 2022-04-13+10:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-07+03:00:99 | | | | | | | | | | |
| 2022-04-13+10:00:99 | | | | | | | | | | |
| 2022-04-13+13:00:99 | | | | | | | | | | |

Sait Kumargaliyev

| ts | user_explicitly_logged_out | ip_address | in_app_browser | has_user_pii_data |
|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | |
| 2022-04-13+09:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-14+01:00:99 | | | | |
| 2022-04-14+01:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-13+11:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+09:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-07+03:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+10:00:99 | | | | |
| 2022-04-13+12:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |
| 2022-04-13+13:00:99 | | | | |

Sait Kumargaliyev

| ts | user_explicitly_logged_out | ip_address | | in_app_browser | has_user_pii_data | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | | | | | | |
| 2022-04-13+11:00:99 | | | | | | | | | |
| 2022-04-13+13:00:99 | | | | | | | | | |

Sait Kumargaliyev

| ts | page_visibility | | agent | version | | | e | trace_id | push_phase | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-13+09:00:99 | | | | 2.9.57 | | | | | C3 | |
| 2022-04-13+10:00:99 | | | | 2.9.57 | | | | | C3 | |

Sait Kumargaliyev

| ts | page_visibility | agent | version | trace_id | push_phase |
|---|---|---|---|---|---|
| 2022-04-13+10:00:99 | | | 2.9.57 | | C3 |
| 2022-04-13+12:00:99 | | | 2.9.57 | | C3 |
| 2022-04-13+11:00:99 | | | 2.9.57 | | C3 |
| 2022-04-13+13:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-07+03:00:99 | | | 2.9.57 | | C3 |
| 2022-04-13+11:00:99 | | | 2.9.57 | | C3 |
| 2022-04-13+12:00:99 | | | 2.9.57 | | C3 |
| 2022-04-13+09:00:99 | | | 2.9.57 | | C3 |
| 2022-04-14+01:00:99 | | | 2.9.57 | | C3 |

Sait Kumargaliyev

| ts | page_visibility | agent | versi | | push_phase | |
|---|---|---|---|---|---|---|
| 2022-04-13+13:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-13+11:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-13+10:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3e | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-07+03:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-13+10:00:99 | | | 2.9.5 | | C3 | |
| 2022-04-13+13:00:99 | | | 2.9.5 | | C3 | |

Sait Kumargaliyev

| ts | page_visibility | | agent | version | | | trace_id | | push_phas |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+09:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+10:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-14+01:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-14+01:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+11:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+11:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+12:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+09:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-07+03:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+12:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+12:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+10:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+12:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+13:00:99 | | | | 2.9.57 | | | | | C3 |
| 2022-04-13+13:00:99 | | | | 2.9.57 | | | | | C3 |

Sait Kumargaliyev

| ts | page_visibility | | agent | version | | trace_id | | push_phase | |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | |  | | 2.9.57 | | | | C3 | |
| 2022-04-13+11:00:99 | | | | 2.9.57 | | | | C3 | |
| 2022-04-13+13:00:99 | | | | 2.9.57 | | | | C3 | |

Sait Kumargaliyev

| ts | session_id | event_detection_method | event_process_time | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src | contains_sensitive_data |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301706202 | 1649301706007 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301836241 | 1649301836024 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302737718 | 1649302737553 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302737722 | 1649302737553 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302698870 | 1649302698528 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302576529 | 1649302576321 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301698966 | 1649301698589 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301942881 | 1649301942674 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302886363 | 1649302885996 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302887803 | 1649302887623 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302759264 | 1649302759092 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301719120 | 1649301718922 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301717659 | 1649301717459 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301717591 | 1649301717402 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301717658 | 1649301717458 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302886555 | 1649302886359 | | | | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302886363 | 1649302886105 | | | | | | |
| 2022-04-13+09:00:99 | fa04096f-688e-4957-b376-be00dd45a250 | | 649841117877 | 1649841117638 | | | | | | |
| 2022-04-13+10:00:99 | 32ac7e42-a6ad-467b-b71b-e6384fffd84b | | 649845685185 | 1649845684884 | | | | | | |

Sait Kumargaliyev

| ts | session_id | event_detection_method | event_process_time | event_fire_time | city_id | from_rule_id | event_id |
|---|---|---|---|---|---|---|---|
| 2022-04-13+10:00:99 | cc0b827b-f611-4590-90b4-46c7cc1d3416 | | 9844543021 | 1649844542666 | | | |
| 2022-04-13+12:00:99 | 3fe6aa58-016b-412e-92a1-d7b2a29f92ac | | 9852537621 | 1649852537500 | | | |
| 2022-04-13+11:00:99 | df49e334-24ce-4f35-83b9-db3a214226f0 | | 9849112057 | 1649849111689 | | | |
| 2022-04-13+13:00:99 | 36564bff-8b54-4ab9-824c-339610fdaf46 | | 9857378121 | 1649857377844 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9301717197 | 1649301716969 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9301717198 | 1649301716970 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302575423 | 1649302575423 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302576024 | 1649302575835 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302575425 | 1649302575425 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302759323 | 1649302759153 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302575425 | 1649302575425 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302737714 | 1649302737551 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302759578 | 1649302759408 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302698913 | 1649302698731 | | | |
| 2022-04-07+03:00:99 | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 9302699176 | 1649302698991 | | | |
| 2022-04-13+11:00:99 | df49e334-24ce-4f35-83b9-db3a214226f0 | | 9849112058 | 1649849111688 | | | |
| 2022-04-13+12:00:99 | 3fe6aa58-016b-412e-92a1-d7b2a29f92ac | | 9853678681 | 1649853678517 | | | |
| 2022-04-13+09:00:99 | cc0b827b-f611-4590-90b4-46c7cc1d3416 | | 9843401248 | 1649843400978 | | | |
| 2022-04-14+01:00:99 | 9a06f6a6-7e46-4e27-887f-f09d564ba39d | | 9901064403 | 1649901063599 | | | |

Sait Kumargaliyev

| ts | | session_id | event_detection_method | event_process_time | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src | contains_sensitive_data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+13:00:99 | | 8678cdf4-7b69-4fef-81b6-30dfda87540e | | 649855092981 | 1649855092780 | | | | | | |
| 2022-04-13+11:00:99 | | a23529c5-1e97-4338-91b9-844a996508f4 | | 649850254461 | 1649850254192 | | | | | | |
| 2022-04-13+10:00:99 | | cc0b827b-f611-4590-90b4-46c7cc1d3416 | | 649844543020 | 1649844542665 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301717658 | 1649301717458 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301717811 | 1649301717631 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301835373 | 1649301834684 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301706202 | 1649301706006 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301836493 | 1649301836280 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649301942803 | 1649301942415 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302575425 | 1649302575425 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302575425 | 1649302575425 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302575423 | 1649302575423 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302575425 | 1649302575425 | | | | | | |
| 2022-04-07+03:00:99 | | 2aa1383a-c216-4d2d-9013-b919ae2056bb | | 649301698962 | 1649301698587 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302751483 | 1649302751298 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302575423 | 1649302575423 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 649302888063 | 1649302887878 | | | | | | |
| 2022-04-13+10:00:99 | | 32ac7e42-a6ad-467b-b71b-e6384fffd84b | | 649846828330 | 1649846828010 | | | | | | |
| 2022-04-13+13:00:99 | | fb394023-d0ac-438e-8fae-ca72d082a4ed | | 649856235264 | 1649856234937 | | | | | | |

| ts | | session_id | event_detection_method | event_process_time | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src | contains_sensitive_data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | | fa04096f-688e-4957-b376-be00dd45a250 | | 49842259474 | 1649842259110 | | | | | | |
| 2022-04-13+09:00:99 | | fa04096f-688e-4957-b376-be00dd45a250 | | 49842259473 | 1649842259111 | | | | | | |
| 2022-04-13+10:00:99 | | 2e9c0695-0a6c-4dc5-a982-e5db569019e5 | | 49845685185 | 1649845684883 | | | | | | |
| 2022-04-14+01:00:99 | | 76b2bc21-4729-4cf6-a762-7f0f467b50f1 | | 49901064403 | 1649901063600 | | | | | | |
| 2022-04-14+01:00:99 | | 9a06f6a6-7e46-4e27-887f-f09d564ba39d | | 49901064402 | 1649901063601 | | | | | | |
| 2022-04-13+11:00:99 | | df49e334-24ce-4f35-83b9-db3a214226f0 | | 49847971219 | 1649847970954 | | | | | | |
| 2022-04-13+11:00:99 | | df49e334-24ce-4f35-83b9-db3a214226f0 | | 49847971218 | 1649847970952 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 49302887743 | 1649302887563 | | | | | | |
| 2022-04-13+12:00:99 | | a23529c5-1e97-4338-91b9-844a996508f4 | | 49851395819 | 1649851395622 | | | | | | |
| 2022-04-13+09:00:99 | | fa04096f-688e-4957-b376-be00dd45a250 | | 49841117877 | 1649841117637 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 49301719354 | 1649301719176 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 49302576023 | 1649302575836 | | | | | | |
| 2022-04-07+03:00:99 | | 3c960699-d298-4cfe-9ef5-462cb3426e9c | | 49302575425 | 1649302575425 | | | | | | |
| 2022-04-13+12:00:99 | | 3fe6aa58-016b-412e-92a1-d7b2a29f92ac | | 49853678682 | 1649853678516 | | | | | | |
| 2022-04-13+12:00:99 | | a23529c5-1e97-4338-91b9-844a996508f4 | | 49851395819 | 1649851395622 | | | | | | |
| 2022-04-13+10:00:99 | | 32ac7e42-a6ad-467b-b71b-e6384fffd84b | | 49846828329 | 1649846828011 | | | | | | |
| 2022-04-13+12:00:99 | | 88c07a4f-104b-4f53-9ec2-a9dd183e4f03 | | 49852537621 | 1649852537498 | | | | | | |
| 2022-04-13+13:00:99 | | fb394023-d0ac-438e-8fae-ca72d082a4ed | | 49855092982 | 1649855092781 | | | | | | |
| 2022-04-13+13:00:99 | | fb394023-d0ac-438e-8fae-ca72d082a4ed | | 49856235263 | 1649856234935 | | | | | | |

Sait Kumargaliyev

| ts | | session_id | event_detection_method | event_process_time | event_fire_time | city_id | from_rule_id | event_id | event_source | event_src | contains_sensitive_data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | | cc0b827b-f611-4590-90b4-46c7cc1d3416 | | 1649843401246 | 1649843400976 | | | | | | |
| 2022-04-13+11:00:99 | | a23529c5-1e97-4338-91b9-844a996508f4 | | 1649850254462 | 1649850254190 | | | | | | |
| 2022-04-13+13:00:99 | | 36564bff-8b54-4ab9-824c-339610fdaf46 | | 1649857378122 | 1649857377845 | | | | | | |

**ts**

| |
|---|
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-13+09:00:99 |
| 2022-04-13+10:00:99 |

**ts**

2022-04-13+10:00:99

2022-04-13+12:00:99

2022-04-13+11:00:99

2022-04-13+13:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+11:00:99

2022-04-13+12:00:99

2022-04-13+09:00:99

2022-04-14+01:00:99

| ts |
| --- |
| 2022-04-13+13:00:99 |
| 2022-04-13+11:00:99 |
| 2022-04-13+10:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-13+10:00:99 |
| 2022-04-13+13:00:99 |

Sait Kumargaliyev

| ts |
|---|
| 2022-04-13+09:00:9 |
| 2022-04-13+09:00:9 |
| 2022-04-13+10:00:9 |
| 2022-04-14+01:00:9 |
| 2022-04-14+01:00:9 |
| 2022-04-13+11:00:9 |
| 2022-04-13+11:00:9 |
| 2022-04-07+03:00:9 |
| 2022-04-13+12:00:9 |
| 2022-04-13+09:00:9 |
| 2022-04-07+03:00:9 |
| 2022-04-07+03:00:9 |
| 2022-04-07+03:00:9 |
| 2022-04-13+12:00:9 |
| 2022-04-13+12:00:9 |
| 2022-04-13+10:00:9 |
| 2022-04-13+12:00:9 |
| 2022-04-13+13:00:9 |
| 2022-04-13+13:00:9 |

ts

2022-04-13+09:00:99

2022-04-13+11:00:99

2022-04-13+13:00:99

| ts | browser_sid | t | domain_scoped_browser_sid |
|---|---|---|---|
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+09:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+10:00:99 | | | C:7OnvuWorW17m:BiTljC |

Sait Kumargaliyev

| ts | browser_sid | | ent | domain_scoped_browser_sid |
|---|---|---|---|---|
| 2022-04-13+10:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+12:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+11:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+13:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+11:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+12:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+09:00:99 | | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-14+01:00:99 | | | | C:7OnvuWorW17m:BiTljC |

Sait Kumargaliyev

| ts | browser_sid | domain_scoped_browser_sid |
|---|---|---|
| 2022-04-13+13:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+11:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+10:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+10:00:99 | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+13:00:99 | | C:7OnvuWorW17m:BiTljC |

| ts | browser_sid | | domain_scoped_browser_sid |
|---|---|---|---|
| 2022-04-13+09:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+09:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+10:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-14+01:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-14+01:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+11:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+11:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+12:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+09:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-07+03:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+12:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+12:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+10:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+12:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+13:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+13:00:99 | | | C:7OnvuWorW17m:BiTljC |

| ts | browser_sid | ...ment | domain_scoped_browser_sid |
|---|---|---|---|
| 2022-04-13+09:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+11:00:99 | | | C:7OnvuWorW17m:BiTljC |
| 2022-04-13+13:00:99 | | | C:7OnvuWorW17m:BiTljC |

ts

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+09:00:99

2022-04-13+10:00:99

ts

2022-04-13+10:00:99

2022-04-13+12:00:99

2022-04-13+11:00:99

2022-04-13+13:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+11:00:99

2022-04-13+12:00:99

2022-04-13+09:00:99

2022-04-14+01:00:99

**ts**

2022-04-13+13:00:99

2022-04-13+11:00:99

2022-04-13+10:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+10:00:99

2022-04-13+13:00:99

Sait Kumargaliyev

| ts |
|---|
| 2022-04-13+09:00:9 |
| 2022-04-13+09:00:9 |
| 2022-04-13+10:00:9 |
| 2022-04-14+01:00:9 |
| 2022-04-14+01:00:9 |
| 2022-04-13+11:00:9 |
| 2022-04-13+11:00:9 |
| 2022-04-07+03:00:9 |
| 2022-04-13+12:00:9 |
| 2022-04-13+09:00:9 |
| 2022-04-07+03:00:9 |
| 2022-04-07+03:00:9 |
| 2022-04-07+03:00:9 |
| 2022-04-13+12:00:9 |
| 2022-04-13+12:00:9 |
| 2022-04-13+10:00:9 |
| 2022-04-13+12:00:9 |
| 2022-04-13+13:00:9 |
| 2022-04-13+13:00:9 |

ts

2022-04-13+09:0

2022-04-13+11:0

2022-04-13+13:0



Sait Kumargaliyev

| ts | initialization_time |
|---|---|
| 2022-04-07+03:00:99 | 1649301705992 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649302737544 |
| 2022-04-07+03:00:99 | 1649302737544 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649301698447 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-13+09:00:99 | 1649841117471 |
| 2022-04-13+10:00:99 | 1649845684743 |

Sait Kumargaliyev

| ts | initialization_time |
| --- | --- |
| 2022-04-13+10:00:99 | 1649844542660 |
| 2022-04-13+12:00:99 | 1649852537414 |
| 2022-04-13+11:00:99 | 1649849111683 |
| 2022-04-13+13:00:99 | 1649857377718 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649302737544 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-13+11:00:99 | 1649849111683 |
| 2022-04-13+12:00:99 | 1649853678511 |
| 2022-04-13+09:00:99 | 1649843400844 |
| 2022-04-14+01:00:99 | 1649901062642 |

| ts | initialization_time |
|---|---|
| 2022-04-13+13:00:99 | 1649855092669 |
| 2022-04-13+11:00:99 | 1649850254050 |
| 2022-04-13+10:00:99 | 1649844542660 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301705992 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649301698447 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-07+03:00:99 | 1649301716965 |
| 2022-04-07+03:00:99 | 1649302575829 |
| 2022-04-13+10:00:99 | 1649846828005 |
| 2022-04-13+13:00:99 | 1649856234918 |

| ts | initialization_time |
|---|---|
| 2022-04-13+09:00: | 1649842259105 |
| 2022-04-13+09:00: | 1649842259105 |
| 2022-04-13+10:00: | 1649845684743 |
| 2022-04-14+01:00: | 1649901062642 |
| 2022-04-14+01:00: | 1649901062642 |
| 2022-04-13+11:00: | 1649847970800 |
| 2022-04-13+11:00: | 1649847970800 |
| 2022-04-07+03:00: | 1649302575829 |
| 2022-04-13+12:00: | 1649851395618 |
| 2022-04-13+09:00: | 1649841117471 |
| 2022-04-07+03:00: | 1649301716965 |
| 2022-04-07+03:00: | 1649302575829 |
| 2022-04-07+03:00: | 1649301716965 |
| 2022-04-13+12:00: | 1649853678511 |
| 2022-04-13+12:00: | 1649851395618 |
| 2022-04-13+10:00: | 1649846828005 |
| 2022-04-13+12:00: | 1649852537414 |
| 2022-04-13+13:00: | 1649855092669 |
| 2022-04-13+13:00: | 1649856234918 |

Sait Kumargaliyev

| ts | | initialization_time | |
|---|---|---|---|
| 2022-04-13+09:00:99 | | 1649843400844 | |
| 2022-04-13+11:00:99 | | 1649850254050 | |
| 2022-04-13+13:00:99 | | 1649857377718 | |



Sait Kumargaliyev

| ts | | processing_metadata |
|---|---|---|
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-07+03:00: | | |
| 2022-04-13+09:00: | | |
| 2022-04-13+10:00: | | |

Sait Kumargaliyev

| ts | processing_metadata |
|---|---|
| 2022-04-13+10:00:9 | |
| 2022-04-13+12:00:9 | |
| 2022-04-13+11:00:9 | |
| 2022-04-13+13:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-07+03:00:9 | |
| 2022-04-13+11:00:9 | |
| 2022-04-13+12:00:9 | |
| 2022-04-13+09:00:9 | |
| 2022-04-14+01:00:9 | |

| ts | rocessing_metadata |
| --- | --- |
| 2022-04-13+13:00:99 | |
| 2022-04-13+11:00:99 | |
| 2022-04-13+10:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-07+03:00:99 | |
| 2022-04-13+10:00:99 | |
| 2022-04-13+13:00:99 | |

| ts | processing_metadata |
| --- | --- |
| 2022-04-13+09:00: | |
| 2022-04-13+09:00: | |
| 2022-04-13+10:00: | |
| 2022-04-14+01:00: | |
| 2022-04-14+01:00: | |
| 2022-04-13+11:00: | |
| 2022-04-13+11:00: | |
| 2022-04-07+03:00: | |
| 2022-04-13+12:00: | |
| 2022-04-13+09:00: | |
| 2022-04-07+03:00: | |
| 2022-04-07+03:00: | |
| 2022-04-07+03:00: | |
| 2022-04-13+12:00: | |
| 2022-04-13+12:00: | |
| 2022-04-13+10:00: | |
| 2022-04-13+12:00: | |
| 2022-04-13+13:00: | |
| 2022-04-13+13:00: | |

| ts | processing_metadata |
| --- | --- |
| 2022-04-13+09:00:99 | |
| 2022-04-13+11:00:99 | |
| 2022-04-13+13:00:99 | |

Sait Kumargaliyev

| ts | all_provided_match_keys | mobile_app_version | ███████ | has_event_id | order_sid | mobile_app_id | has_parameter_data | encrypted_external_id | ██████ | encrypted_event_id |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+09:00:99 | | | | FALSE | | 0 | | | 11801 | |
| 2022-04-13+10:00:99 | | | | FALSE | | 0 | | | 11801 | |

Sait Kumargaliyev

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data | encrypted_external_id | | encrypted_event_id |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+10:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+12:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+11:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+13:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+11:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+12:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+09:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-14+01:00:99 | | | | FALSE | | 0 | | | | |

Sait Kumargaliyev

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data | encrypted_external_id | | encrypted_event_id |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+13:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+11:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+10:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+10:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+13:00:99 | | | | FALSE | | 0 | | | | |

Sait Kumargaliyev

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data | encrypted_external_id | | encrypted_event_id |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+09:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+10:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-14+01:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-14+01:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+11:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+11:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+12:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+09:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-07+03:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+12:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+12:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+10:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+12:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+13:00:99 | | | | FALSE | | 0 | | | | |
| 2022-04-13+13:00:99 | | | | FALSE | | 0 | | | | |

Sait Kumargaliyev

| ts | all_provided_match_keys | mobile_app_version | | has_event_id | order_sid | mobile_app_id | has_parameter_data | encrypted_external_id | | encrypted_event_id |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | [ | | | FALSE | | 0 | | | | |
| 2022-04-13+11:00:99 | [ | | | FALSE | | 0 | | | | |
| 2022-04-13+13:00:99 | [ | | | FALSE | | 0 | | | | |

ts

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+09:00:99

2022-04-13+10:00:99

**ts**

2022-04-13+10:00:99

2022-04-13+12:00:99

2022-04-13+11:00:99

2022-04-13+13:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+11:00:99

2022-04-13+12:00:99

2022-04-13+09:00:99

2022-04-14+01:00:99

ts

2022-04-13+13:00:99

2022-04-13+11:00:99

2022-04-13+10:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+10:00:99

2022-04-13+13:00:99

Sait Kumargaliyev

| ts |
|---|
| 2022-04-13+09:00:99 |
| 2022-04-13+09:00:99 |
| 2022-04-13+10:00:99 |
| 2022-04-14+01:00:99 |
| 2022-04-14+01:00:99 |
| 2022-04-13+11:00:99 |
| 2022-04-13+11:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-13+12:00:99 |
| 2022-04-13+09:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-13+12:00:99 |
| 2022-04-13+12:00:99 |
| 2022-04-13+10:00:99 |
| 2022-04-13+12:00:99 |
| 2022-04-13+13:00:99 |
| 2022-04-13+13:00:99 |

Sait Kumargaliyev

**ts**

2022-04-13+09:00:99

2022-04-13+11:00:99

2022-04-13+13:00:99

| ts |
| --- |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-07+03:00:99 |
| 2022-04-13+09:00:99 |
| 2022-04-13+10:00:99 |

ts

2022-04-13+10:00:99

2022-04-13+12:00:99

2022-04-13+11:00:99

2022-04-13+13:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+11:00:99

2022-04-13+12:00:99

2022-04-13+09:00:99

2022-04-14+01:00:99

ts

2022-04-13+13:00:99

2022-04-13+11:00:99

2022-04-13+10:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+10:00:99

2022-04-13+13:00:99

**ts**

2022-04-13+09:00:99

2022-04-13+09:00:99

2022-04-13+10:00:99

2022-04-14+01:00:99

2022-04-14+01:00:99

2022-04-13+11:00:99

2022-04-13+11:00:99

2022-04-07+03:00:99

2022-04-13+12:00:99

2022-04-13+09:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-07+03:00:99

2022-04-13+12:00:99

2022-04-13+12:00:99

2022-04-13+10:00:99

2022-04-13+12:00:99

2022-04-13+13:00:99

2022-04-13+13:00:99

ts

2022-04-13+09:00:99

2022-04-13+11:00:99

2022-04-13+13:00:99



Sait Kumargaliyev

| ts | | | d | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-13+09:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+10:00:99 | | | | | | | | 2022-04-13 |

Sait Kumargaliyev

| ts | | | | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-13+10:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+12:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+11:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+13:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-13+11:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+12:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+09:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-14+01:00:99 | | | | | | | | 2022-04-13 |

Sait Kumargaliyev

| ts | | | | region_id | | | | | ds |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+13:00:99 | | | | | | | | | 2022-04-13 |
| 2022-04-13+11:00:99 | | | | | | | | | 2022-04-13 |
| 2022-04-13+10:00:99 | | | | | | | | | 2022-04-13 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | | 2022-04-06 |
| 2022-04-13+10:00:99 | | | | | | | | | 2022-04-13 |
| 2022-04-13+13:00:99 | | | | | | | | | 2022-04-13 |

Sait Kumargaliyev

| ts | | | | region_id | | | | ds |
|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+09:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+10:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-14+01:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-14+01:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+11:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+11:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-13+12:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+09:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-07+03:00:99 | | | | | | | | 2022-04-06 |
| 2022-04-13+12:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+12:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+10:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+12:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+13:00:99 | | | | | | | | 2022-04-13 |
| 2022-04-13+13:00:99 | | | | | | | | 2022-04-13 |

Sait Kumargaliyev

| ts | | | | region_id | c | | | | ds |
|---|---|---|---|---|---|---|---|---|---|
| 2022-04-13+09:00:99 | | | | | | | | | 2022-04-13 |
| 2022-04-13+11:00:99 | | | | | | | | | 2022-04-13 |
| 2022-04-13+13:00:99 | | | | | | | | | 2022-04-13 |

